# EXHIBIT A

Case 1-15-12657-CLB,   Doc 259-1,   Filed 06/23/16,   Entered 06/23/16 11:17:21,
Description: Exhibit A - Invoices, Page 1 of 64

# *Andreozzi, Bluestein, Weber, Brown LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

File #:   ZNC-15-0064
**Attention:**                                              Inv #:        15927

RE:    Chapter 11 Bankruptcy

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-15-15 | Reviewed Community Papers barebones Petition and creditors list (.4); reviewed draft 13-week projections (.2); conferred with James Austin and Melissa Brennan regarding Chapter 11 case filings (.8); reviewed e-mail from Michael Grimaldi regarding potential talking points for employees dealing with creditors and customers advising them of Chapter 11 filing (.2); exchanged further e-mails with Michael Grimaldi regarding same (.1); revised and supplemented Doctrine of Necessity Motion (.5); began preparing note for use in connection with Debtor-in-Possession Financing Motion (.3). | 2.50 | 787.50 | DFB |
| | Participated in meeting with James Austin to review and sign Austin and Community Papers bare bones documents and to discuss bankruptcy filings (.7); drafted e-mail correspondence to James Austin and Michael Grimaldi regarding draft Community Papers and Austin Schedules (.1); revised Community Papers Schedules (.1); prepared further draft Schedules (.1); received and reviewed additional creditors for Community Papers Schedules and further revised same (.2); electronically filed Community Papers and Austin Petitions (.1); drafted further e-mail correspondence to James Austin and Michael | 1.50 | 225.00 | MAB |

Grimaldi regarding same and regarding first
day motions (.1); drafted e-mail
correspondence to Joseph W. Allen, Esq., Jill
M. Zubler, Esq. and Thomas McCall regarding
bankruptcy filings (.1).

| Date | Description | | | |
|---|---|---|---|---|
| Dec-16-15 | Teleconference with Dan Hrbeck, Buffalo News, regarding interview regarding filing of case (.3); teleconference with Michael J. Lombardo, Esq., counsel for Buffalo Newspress, regarding authorization to pay post-petition printing bill (.2); teleconference with James Austin regarding same (.2); further teleconference with Michael J. Lombardo, Esq. regarding same and regarding payments to reporters under Doctrine of Necessity Motion (.2); revised Motion for Joint Administration (.1); revised and supplemented Motion for Authorization to Continue to Use Bank Account (.6); revised Motion to Extend Time to File Schedules (.7); revised Doctrine of Necessity Motion (.2). | 2.50 | 787.50 | DFB |
| | Prepared first drafts of Notice of Motion, Motion to Extend Time to File Schedules and proposed order (.2); prepared first drafts of Notice of Motion, Motion to Use Existing Bank Account and proposed order (.4); exchanged e-mail correspondence with Michael Grimaldi regarding Buffalo Newspress (.1). | 0.70 | 105.00 | MAB |
| Dec-17-15 | Reviewed, revised and finalized Motion for Joint Administration (.2); revised and finalized motion to permit continued use of merchant credit card processing account (.3); revised and finalized Doctrine of Necessity Motion (.3). | 0.80 | 252.00 | DFB |
| | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding 341 Meetings and Initial Debtor Interviews (.1); telephone conference with James Austin regarding Buffalo Newspress refusal to deliver product without cash collateral order having been entered (.1); electronically filed Motion for Joint Administration, Doctrine of Necessity Motion, Motion to Continue to Use Existing Bank Account and Motion to Extend Time to File Schedules in Community Papers case (.2). | 0.40 | 60.00 | MAB |

| | | | | |
|---|---|---|---|---|
| Dec-20-15 | Began to draft motion to authorize Community Papers to obtain Debtor-in-Possession line of credit from Robert Casell. | 1.80 | 567.00 | DFB |
| Dec-21-15 | Teleconference with James Austin and Robert Casell regarding terms of proposed Debtor-in-Possession line of credit (.2); revised and supplemented motion to approve Debtor-in-Possession line of credit and proposed orders granting same (1.6); drafted e-mail to clients regarding same (.1); drafted terms of proposed Debtor-in-Possession Financing Line of Credit Note (.7); teleconference with James Austin regarding same and regarding his conversation with Bryan Donohue (.2); teleconference with Adolph Iannaccone, Esq. regarding seeking to have proposed Debtor-in-Possession Finance Motion heard on same dates and times as cash collateral motion (.2); drafted e-mail to Adolph Iannaccone, Esq. and interested counsel regarding proposed Debtor-in-Possession Finance Motion (.2); teleconference with Adolph Iannaccone, Esq. regarding orders establishing dates (.1). | 3.30 | 1,039.50 | DFB |
| | Prepared first drafts of Order Establishing Dates for Hearings, Interim Order and Final Order in connection with Debtors' Motion to Obtain Debtor-in-Possession Financing from Robert Cassell (.3); electronically filed Debtors' Motion to Obtain Debtor-in-Possession Financing from Robert Cassell in Community Papers and Austin cases (.1); drafted two e-mail correspondences to interested counsel regarding Debtors' Motion to Obtain Debtor-in-Possession Financing from Robert Cassell and Order Establishing Dates for Hearings regarding same (.1). | 0.50 | 75.00 | MAB |
| Dec-23-15 | Reviewed first day motions and outlined points (.4); conferred with Charles J. Sullivan, Esq. and other counsel regarding first day motions (.3); appeared before Hon. Carl L. Bucki in support of Debtors' doctrine of necessity motion, motion for authorization to use cash collateral and motion seeking authorization of Debtor-in-Possession Financing (2.5); reviewed e-mail from Michael Grimaldi regarding questions regarding | 3.40 | 1,071.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | customer billing, payment discounts and customs and practices (.1); drafted response regarding same (.1). |  |  |  |
| Dec-28-15 | Appeared before Hon. Carl L. Bucki in support of Debtors' motion for authorization to extend time to file Schedules. | 1.20 | 378.00 | DFB |
| Dec-29-15 | Drafted e-mail to clients regarding December 28, 2015 Court appearance regarding motion to extend time to file Schedules and regarding Court's comments at that time (.2); reviewed and responded to e-mail questions regarding information to be included in Schedules (.3). | 0.50 | 157.50 | DFB |
| Jan-04-16 | Conferred with Melissa Brennan regarding Community Papers Schedules questions. | 0.20 | 63.00 | DFB |
| Jan-05-16 | Reviewed Melissa Brennan e-mail to clients regarding status regarding preparation of Schedules. | 0.10 | 31.50 | DFB |
|  | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding Community Papers and Austin Schedules. | 0.10 | 15.00 | MAB |
| Jan-06-16 | Drafted further e-mail to clients regarding status regarding preparation of Schedules (.1); reviewed and annotated Community Papers draft Schedules (.7). | 0.80 | 252.00 | DFB |
| Jan-07-16 | Reviewed and responded to Michael Grimaldi e-mail questions regarding process for rejection of Hamburg lease and regarding need to convert all bank accounts, other than merchant credit card clearing account, to Debtor-in-Possession accounts (.2); exchanged further e-mails with Michael Grimaldi regarding Debtor-in-Possession account questions (.1). | 0.30 | 94.50 | DFB |
| Jan-08-16 | Reviewed Limited Objection of the United States Trustee to Debtors' Motion to Continue to Use One of Its Existing Bank Accounts. | 0.20 | 63.00 | DFB |
|  | Exchanged multiple e-mail correspondence with Michael Grimaldi regarding payments to creditors in the 90 days prior to filing for Community Papers Statement of Financial Affairs. | 0.10 | 15.00 | MAB |

| Jan-11-16 | Conferred with Melissa Brennan regarding Schedules questions (.3); teleconference with Michael Grimaldi and James Austin regarding questions regarding Schedules and regarding cash collateral negotiations with Buffalo News (.4); appeared before Hon. Carl L. Bucki in support of Debtors' motions seeking joint administration of cases, seeking continued authority to use existing credit card processing bank account and in connection with final hearings on Debtors' Debtor-in-Possession Finance motion and doctrine of necessity motion (.5); began to review and annotate Community Papers Schedules and reviewed purchase and financing documents to confirm certain information in Schedules (.8). | 2.00 | 630.00 | DFB |
| | Exchanged multiple e-mail correspondence with Michael Grimaldi and James Austin regarding Community Papers Schedules, reviewed supporting documentation and revised Community Papers Schedules (1.2); discussed Community Papers Schedules questions with Daniel F. Brown, Esq. (.2); prepared further draft Community Papers Schedules and drafted further e-mail correspondence to Michael Grimaldi and James Austin regarding same (.2); drafted e-mail correspondence to Pam Fischer at 4imprint, Inc. regarding Community Papers 341 Notice (.1). | 1.70 | 255.00 | MAB |
| Jan-12-16 | Drafted e-mail to James Austin and Michael Grimaldi regarding Court permitting Community Papers to keep open its merchant credit card processing account, but reminding them that all other accounts should be closed and replaced by Debtor-in-Possession accounts. | 0.20 | 63.00 | DFB |
| | Prepared and edited cover sheet for Community Papers Schedules (.1); exchanged multiple e-mail correspondence with James Austin, Robert Cassell and Michael Grimaldi regarding Community Papers Schedules, reviewed supporting documentation for Schedules and revised Community Papers Schedules (1.7); discussed Community Papers | 2.10 | 315.00 | MAB |

Schedules questions with Daniel F. Brown,
Esq. (.2); prepared further draft Schedules (.1).

| | | | | |
|---|---|---|---|---|
| Jan-13-16 | Conferred with Melissa Brennan regarding Schedules questions (.3); online research regarding valuation of goodwill for purposes of newly revised bankruptcy Schedules (.8); reviewed financial statements and tax returns and revised Community Papers bankruptcy Schedules (.9). | 2.00 | 630.00 | DFB |
| | Prepared consolidated matrix for filing with Bankruptcy Court and electronically filed same (.3); exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Community Papers Schedules, reviewed supporting documentation for Schedules and revised Community Papers Schedules (.7); discussed Community Papers Schedules questions with Daniel F. Brown, Esq. (.1); received and reviewed voicemail message of and telephone conference with Crystal at Waste Management regarding Community Papers bankruptcy filing (.1). | 1.20 | 180.00 | MAB |
| Jan-14-16 | Exchanged e-mail correspondence with James Austin and Michael Grimaldi regarding Community Papers Schedules (.1); revised Community Papers Schedules (.1); drafted further e-mail correspondence to James Austin and Michael Grimaldi regarding 341 Meetings (.1). | 0.30 | 45.00 | MAB |
| Jan-15-16 | Conferred with Melissa Brennan regarding Community Papers Schedules questions (.3); revised and annotated Community Papers Schedules (1.6); teleconference with Michael Grimaldi regarding Schedules questions (.3); further conferred with Melissa Brennan regarding Schedules changes (.3); further teleconference with Michael Grimaldi regarding Schedules questions (.2). | 2.70 | 850.50 | DFB |
| | Prepared Community Papers further draft Schedules and exchanged e-mail correspondence with Michael Grimaldi regarding same (.1); discussed Community Papers Schedules questions with Daniel F. | 0.50 | 75.00 | MAB |

Brown, Esq. (.1); further revised Community
Papers Schedules (.3).

| Jan-18-16 | Reviewed 2014 tax returns and revised Community Papers Schedules (.9); reviewed e-mail from Michael Grimaldi regarding corporate asset valuation updates (.2); reviewed e-mail from Michael Grimaldi regarding additional creditor claim to add to Schedules (.1). | 1.20 | 378.00 | DFB |

| | Exchanged multiple e-mail correspondence with Michael Grimaldi regarding Community Papers Schedules, reviewed supporting documentation for Schedules and revised Community Papers Schedules (.2); prepared further draft Community Papers Schedules and drafted further e-mail correspondence to James Austin and Michael Grimaldi regarding same (.1). | 0.30 | 45.00 | MAB |

| Jan-19-16 | Phone call left message for Michael Grimaldi regarding information needed for Schedules (.1); drafted e-mail to Michael Grimaldi regarding information required to complete Community Papers and James Austin Schedules (.2); reviewed draft Schedules and Statement of Financial Affairs (.6); exchanged e-mails with Joseph W. Allen, Esq. regarding status of filing of bankruptcy Schedules (.1); drafted e-mail to clients requesting information needed for Schedules (.1). | 1.10 | 346.50 | DFB |

| | Reviewed and saved correspondence of Fed Ex requesting account numbers and drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same (.1); exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Community Papers Schedules and revised and finalized Community Papers Schedules (.4); prepared final Community Papers Schedules for signature and exchanged further e-mail correspondence with James Austin and Michael Grimaldi regarding same (.1); electronically filed Community Papers Schedules (.1); drafted e-mail correspondence to Joseph W. Allen, Esq. and Thomas McCall regarding filed Schedules (.1); prepared Community Papers file for 341 Meeting (.2). | 1.00 | 150.00 | MAB |

| | | | | |
|---|---|---|---|---|
| Jan-20-16 | Reviewed e-mail from Melissa Brennan to clients regarding information to be brought to Section 341 Meetings (.1); drafted e-mail reminder to clients regarding earlier arrival time and agreement with Office of United States Trustee to do Initial Debtor Interviews immediately prior to Section 341 Meetings (.1); reviewed exchange of e-mails between Grayson T. Walter, Esq. and Joseph W. Allen, Esq. confirming Section 341 Meetings are going forward as scheduled (.1). | 0.30 | 94.50 | DFB |
| | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding 341 Meetings. | 0.10 | 15.00 | MAB |
| Jan-21-16 | Conferred with James Austin and Michael Grimaldi in preparation for meetings with the Office of the United States Trustee (.3); appeared with clients for Initial Debtor Interviews and for Section 341 Meetings (2.2); conferred with James Austin and Michael Grimaldi regarding use of cash collateral, adequate protection payments to The Buffalo News and regarding Chapter 11 Plan confirmation requirements (.9). | 3.40 | 1,071.00 | DFB |
| | Reviewed and organized Notice of Appearance filed by Dual Print & Mail LLC. | 0.10 | 15.00 | MAB |
| Jan-22-16 | Reviewed and organized Notice of Appearance filed by Funding Metrics. | 0.10 | 15.00 | MAB |
| Jan-25-16 | Exchanged e-mail correspondence with James Austin and Michael Grimaldi regarding December Monthly Operating Reports (.1); reviewed draft Community Papers December Monthly Operating Report and commented on same (.2). | 0.30 | 45.00 | MAB |
| Jan-26-16 | Reviewed voicemail message of James Hill regarding whether the wrong person is possibly listed in Community Papers' Schedules and drafted e-mail correspondence to Michael Grimaldi regarding same. | 0.10 | 15.00 | MAB |
| Jan-27-16 | Completed clean and redlined copies of a proposed Final Debtor-in-Possession Finance Order, revised to reflect the comments of the Court and parties at the time of the hearing on | 0.50 | 157.50 | DFB |

January 11, 2016 (.4); drafted e-mail to
interested counsel regarding same (.1).

| | | | |
|---|---|---|---|
| | Exchanged e-mail correspondence with Michael Grimaldi regarding United States Trustee fees. | 0.10 | 15.00 | MAB |

| Jan-28-16 | Revised and finalized letter to Judge Bucki transmitting four proposed orders for Court approval. | 0.10 | 31.50 | DFB |

| | Prepared first draft of correspondence to Judge Bucki transmitting proposed Interim Order Ruling on Application to Employ Andreozzi Bluestein, Final Debtor-in-Possession Financing Order and Order Granting Motion to Continue to Use Existing Bank Account. | 0.20 | 30.00 | MAB |

| Jan-29-16 | Teleconference with Michael Grimaldi and James Austin regarding motion for authorization to obtain additional Debtor-in-Possession Financing from Robert Casell (.3); teleconference with Michael Grimaldi regarding same (.1); conferred with Melissa Brennan regarding same (.1); revised and supplemented Second Motion to Obtain Debtor-in-Possession Financing from Robert Casell to enable payroll to be met (2.3); revised text of emergency order allowing additional Debtor-in-Possession financing and establishing dates for further hearings (.4); revised proposed order granting motion on a final basis (.3); exchanged e-mails with Michael Grimaldi regarding terms of grid note (.1); teleconference with Adolph Iannaccone, Esq. regarding request for emergency hearing regarding further motion to permit Debtor-in-Possession Financing (.2); further teleconference with Adolph Iannaccone, Esq. regarding same (.1); appeared before Hon. Carl L. Bucki in support of Debtors' motion for authorization to obtain supplemental Debtor-in-Possession Financing on an emergency basis so as to meet payroll (1.7); exchanged e-mails with Charles J. Sullivan, Esq. regarding phone call with Ronald Teplitsky being premature (.1); drafted e-mail to clients regarding Court hearing regarding Debtor-in-Possession Financing Motion and | 6.10 | 1,921.50 | DFB |

| | | | | |
|---|---|---|---|---|
| | regarding need to complete cash projections (.4). | | | |
| | Prepared first drafts of Motion for Authorization for Additional Debtor-in-Possession Financing from Robert Casell, Amended Debtor-in-Possession Grid Finance Note, proposed Order Establishing Dates for Hearings, proposed Emergency Order and proposed Final Order (.7); electronically filed Motion and drafted e-mail correspondence to interested counsel regarding same (.1); brief telephone conferences with Adolph Iannaccone, Esq. and Marcy at the Bankruptcy Court Clerk's Office regarding call-in information for emergency hearing and exchanged further e-mail correspondence with interested counsel regarding same (.1). | 0.90 | 135.00 | MAB |
| Feb-01-16 | Conferred with James Austin and Michael Grimaldi regarding hearing regarding continued use of cash collateral and regarding proposed Debtor-in-Possession Financing (.4); appeared before Hon. Carl L. Bucki in support of further hearings regarding Cash Collateral Motion and Further Debtor-in-Possession Financing Motion and application to employ Andreozzi Bluestein (1.7); conferred with clients regarding same (.8); drafted e-mail to Charles J. Sullivan, Esq. regarding proposed changes to business (.1). | 3.00 | 945.00 | DFB |
| Feb-05-16 | Reviewed and organized Proof of Claim filed by Bradford Publishing Company and Notice of Appearance filed by Synchrony Bank (.1); exchanged e-mail correspondence with Michael Grimaldi regarding December Monthly Operating Reports (.1). | 0.20 | 30.00 | MAB |
| Feb-08-16 | Reviewed draft December Monthly Operating Report (.4); drafted e-mail question to Michael Grimaldi regarding same (.1); reviewed e-mail question from Michael Grimaldi regarding treatment of pre-bankruptcy advertising (.1); drafted e-mail to Michael Grimaldi and James Austin regarding question being whether pre-paid advertising was a debt or a pre-paid contract service, in which case it might be in best interests of Community Papers to perform | 1.00 | 315.00 | DFB |

promised services and retain goodwill of
customers (.4).

| | | | | |
|---|---|---|---|---|
| | Reviewed and commented on further draft Community Papers December Monthly Operating Report. | 0.20 | 30.00 | MAB |
| Feb-09-16 | Received Notice of Returned Mail for G.G.'s Ice Cream Maid, unsuccessfully attempted to find a better address and exchanged e-mail correspondence with Michael Grimaldi regarding same (.1); exchanged further e-mail correspondence with Michael Grimaldi regarding Monthly Operating Reports and United States Trustee fees (.1). | 0.20 | 30.00 | MAB |
| Feb-10-16 | Reviewed, compiled and redacted Community Papers December Monthly Operating Report (.6); electronically filed same and exchanged e-mail correspondence with Michael Grimaldi regarding same (.1). | 0.70 | 105.00 | MAB |
| Feb-11-16 | Exchanged several e-mails with Michael Grimaldi regarding amount of Debtor-in-Possession Financing permitted at this time and time of final hearing. | 0.20 | 63.00 | DFB |
| | Exchanged e-mail correspondence with Michael Grimaldi regarding amount currently authorized to be borrowed as Debtor-in-Possession Financing from Robert Casell. | 0.10 | 15.00 | MAB |
| Feb-12-16 | Reviewed and organized Notice of Appearance filed by Forward Financing LLC. | 0.10 | 15.00 | MAB |
| Feb-22-16 | Appeared before Hon. Carl L. Bucki in support of motion to approve printing agreement with Buffalo News and final hearing on Debtor-in-Possession finance motion. | 1.30 | 409.50 | DFB |
| Feb-26-16 | Reviewed e-mail from Michael Grimaldi regarding order approving Debtor-in-Possession Financing and regarding meaning of provisions regarding repayment (.1); drafted e-mail to Michael Grimaldi regarding same (.2). | 0.30 | 94.50 | DFB |
| | Reviewed and organized Final Order Authorizing Additional Debtor-in-Possession Financing from Robert Casell and drafted | 0.10 | 15.00 | MAB |

e-mail correspondence to Michael Grimaldi,
James Austin and Robert Casell regarding
same; exchanged further e-mail
correspondence with Michael Grimaldi
regarding same.

| | | | | |
|---|---|---|---|---|
| Mar-07-16 | Exchanged e-mail correspondence with Michael Grimaldi regarding Community Papers January Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Mar-08-16 | Exchanged e-mail correspondence with Michael Grimaldi regarding Monthly Operating Reports and bank statements. | 0.10 | 15.00 | MAB |
| Mar-09-16 | Reviewed and redacted bank statements for Community Papers January Monthly Operating Report. | 0.20 | 30.00 | MAB |
| Mar-14-16 | Reviewed Melissa Brennan e-mail to James Austin and draft Community Papers January Monthly Operating Report. | 0.10 | 31.50 | DFB |
| | Exchanged multiple e-mail correspondence with James Austin regarding Community Papers January Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Mar-15-16 | Compiled and further redacted Community Papers January Monthly Operating Report. | 0.30 | 45.00 | MAB |
| Mar-23-16 | Reviewed revised draft January Monthly Operating Report. | 0.20 | 63.00 | DFB |
| | Prepared first draft of correspondence to Judge Bucki with proposed Order Granting Motion to Continue to Use Existing Bank Account. | 0.10 | 15.00 | MAB |
| Mar-24-16 | Teleconference with Joseph W. Allen, Esq. regarding order permitting Debtor Community Papers to continue to use pre-petition merchant credit card account (.1); revised letter to Hon. Carl L. Bucki re-submitting proposed order permitting continued use of bank account (.1). | 0.20 | 63.00 | DFB |
| | Electronically filed Community Papers January Monthly Operating Report and drafted multiple e-mail correspondences to James Austin and Michael Grimaldi regarding same. | 0.20 | 30.00 | MAB |
| Apr-05-16 | Reviewed e-mail from Robert Casell regarding existing Community Papers bank accounts (.1); reviewed filed Monthly Operating | 0.50 | 157.50 | DFB |

Reports regarding whether all accounts other than merchant account have been designated or opened as Debtor-in-Possession accounts (.1); left message for Marjorie A. Bialy, Esq. regarding online access to Debtor-in-Possession account information (.1); reviewed Court order regarding merchant bank account (.1);  drafted e-mail to clients regarding same and regarding need to have all accounts other than merchant credit card accounts become Debtor-in-Possession accounts (.1).

| Apr-12-16 | Reviewed and revised orders extending time for hearing regarding Debtors' motion to assume Aero Drive lease and extending time within which Debtors might exclusively file Plan (.4); drafted e-mail to Jill M. Zubler, Esq. and Charles J. Sullivan, Esq. regarding same (.1); reviewed responses from Jill M. Zubler, Esq. and Charles J. Sullivan, Esq. to same (.1); reviewed Charles J. Sullivan, Esq.'s proposed changes to exclusivity order and arranged for same to be incorporated into same (.2). | 0.80 | 252.00 | DFB |
|---|---|---|---|---|
| Apr-13-16 | Conferred with Marcia Bannister regarding proposed orders granting motion to establish claims bar date and extending exclusivity. | 0.20 | 63.00 | DFB |
| Apr-14-16 | Reviewed and organized Order Granting Motion to Establish Claims Bar Date, Order Ruling on Motion to Extend Exclusivity and Order Ruling on Motion to Assume Aero Drive Lease and drafted e-mail correspondence to James Austin regarding same (.1); drafted further e-mail correspondence to James Austin and Michael Grimaldi regarding status of Monthly Operating Reports (.1). | 0.20 | 30.00 | MAB |
| Apr-15-16 | Reviewed e-mail from Marjorie A. Bialy, Esq. in response to my prior phone messages requesting that Community Papers be permitted online access to current Debtor-in-Possession bank account information regarding status of payments and receipts (.1); drafted e-mail to clients regarding status of same (.1). | 0.20 | 63.00 | DFB |
| Apr-20-16 | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding | 0.10 | 15.00 | MAB |

continued 341 Meetings and status of Monthly Operating Reports.

| | | | | |
|---|---|---|---|---|
| Apr-22-16 | Exchanged e-mail correspondence with Michael Grimaldi regarding Community Papers March Monthly Operating Report. | 0.10 | 15.00 | MAB |
| Apr-25-16 | Exchanged multiple e-mail correspondence with Michael Grimaldi and James Austin regarding Community Papers Monthly Operating Reports (.2); compiled and redacted Community Papers February Monthly Operating Report (.3); compiled and redacted Community Papers March Monthly Operating Report (.3). | 0.80 | 120.00 | MAB |
| Apr-26-16 | Reviewed draft Community Papers Monthly Operating Reports for February and March, 2016 (2.2); drafted e-mail to Ronald Teplitsky regarding accounts receivables reporting questions (.2); teleconference with Ronald Teplitsky regarding same and regarding Monthly Operating Reports (.2); teleconference with Ronald Teplitsky, Robert Casell and James Austin regarding Monthly Operating Reports (.3); conferred with Melissa Brennan regarding finalization of Monthly Operating Reports (.2). | 3.10 | 976.50 | DFB |
| | Began compiling and further redacting revised Community Papers February and March Monthly Operating Reports. | 0.30 | 45.00 | MAB |
| Apr-27-16 | Appeared with James Austin for Section 341 Meeting with Office of the United States Trustee. | 0.90 | 283.50 | DFB |
| | Finished compiling and further redacting revised Community Papers February and March Monthly Operating Reports (.3); electronically filed same and drafted multiple e-mail correspondence to James Austin, Michael Grimaldi and Ronald Teplitsky regarding same (.2). | 0.50 | 75.00 | MAB |
| Apr-28-16 | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding continued 341 Meeting. | 0.10 | 15.00 | MAB |
| Apr-29-16 | Online research regarding employee leasing question regarding workers compensation | 0.90 | 283.50 | DFB |

ratings (.5); drafted e-mail to James Austin
regarding same (.4).

| | | | | |
|---|---|---|---|---|
| May-03-16 | Conferred with Melissa Brennan regarding Monthly Operating Report questions. | 0.20 | 63.00 | DFB |
| May-24-16 | Drafted e-mail correspondence to James Austin, Michael Grimaldi and Ronald Teplitsky regarding April Monthly Operating Reports (.1); exchanged further e-mail correspondence with Ronald Teplitsky regarding same and regarding NextPoint fee application (.1). | 0.20 | 30.00 | MAB |
| May-26-16 | Exchanged e-mail correspondence with Michael Grimaldi regarding Community Papers April bank statements (.1); reviewed and redacted same (.2). | 0.30 | 45.00 | MAB |
| May-27-16 | Reviewed and organized Notice of Appearance filed by Bradford Publishing Company. | 0.10 | 15.00 | MAB |
| | Totals | 68.00 | $18,499.50 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Dec-18-15 | Photocopy Charges:  34 copies @ 10 pages x .10 per page = $34.00 (MTN for Joint Administration) | 34.00 |
| | Photocopy Charges:  34 copies @ 18 pages x .10 per page = $61.20 (Doctrine of Necessity MTN & ORD Establishing Date for Hearing) | 61.20 |
| | Photocopy Charges:  34 copies @ 9 pages x .10 per page = $30.60 (MTN to Use Existing Bank Account) | 30.60 |
| | Photocopy Charges:  34 copies @ 8 pages x .10 per page = $27.20 (MTN to Extend Time to File Schedules) | 27.20 |
| | Postage:  29 envelopes @ $3.18 = $92.22 (First Day Motions (First Class Mail)) | 92.22 |
| | Postage:  2 envelopes @ $9.43 = $18.86 (First Day Motions (Certified Mail)) | 18.86 |
| | 3 Federal Express Deliveries for First Day Motions | 166.91 |
| Dec-21-15 | Document Assembly Services | 12.50 |
| | Document Assembly Service | 12.50 |
| | Photocopy Charges:  35 copies @ 20 pages x .10 per page = $70.00 (MTN DIP Financing & ORD Establishing Dates for Hearings) | 70.00 |

|  |  |  |
|---|---|---:|
|  | Postage: 4 envelopes @ $1.64 = $6.56 (DIP Finance MTN & Application to Employ Andreozzi Bluestein) | 6.56 |
|  | Postage: 26 envelopes @ $1.42 = $36.92 (DIP Finance MTN & NOH Application to Employ Andreozzi Bluestein (First Class Mail)) | 36.92 |
|  | Postage: 2 envelopes @ $7.67 = $15.34 (DIP Finance MTN & NOH Application to Employ Andreozzi Bluestein (Certified Mail)) | 15.34 |
|  | Postage: 1 envelope @ $1.42 = $1.42 (DIP Finance MTN Only) | 1.42 |
|  | 3 Federal Express Deiveries re: DIP Finance MTN | 78.96 |
| Jan-19-16 | NY Western CM ECF - Amendment Filing Fee for Community Papers Schedules | 30.00 |
| Jan-29-16 | Photocopy Charges: 38 copies @ 20 pages x .10 per page = $76.00 (MTN Additional DIP Financing & Emergency ORD) | 76.00 |
|  | Postage: 8 envelopes @ $0.71 = $5.68 (1/2 Total Postage MTN Additional DIP Financing & Emergency ORD & Response to Funding Metrics Objection to Application to Employ Andreozzi Bluestein) | 5.68 |
|  | Postage: 29 envelopes @ $1.42 = $41.18 (MTN Additional DIP Financing & Emergency ORD Only) | 41.18 |
| Feb-02-16 | Photocopy Charges: 38 copies @ 2 pages x .10 per page = $7.60 (ORD Establishing Date for Final Hearing MTN Additional DIP Financing) | 7.60 |
|  | Postage: 38 envelopes @ $0.49 = $18.62 (ORD Establishing Date for Final Hearing MTN Additional DIP Financing) | 18.62 |
|  | Totals | $844.27 |

**Total Fee & Disbursements**                                    **$19,343.77**

## *Andreozzi, Bluestein, Weber, Brown LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

|  |  |  |
|---|---|---|
| File #: | ZNC-15-0075 |
| Inv #: | 15928 |

**Attention:**

**RE:**     James C. Austin

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-15-15 | Reviewed James Austin barebones Petition and creditors list (.3); conferred with James Austin and Melissa Brennan regarding Chapter 11 case filings (.4). | 0.70 | 220.50 | DFB |
| Dec-17-15 | Electronically filed Motion for Joint Administration, Doctrine of Necessity Motion, Motion to Continue to Use Existing Bank Account and Motion to Extend Time to File Schedules in Austin case. | 0.20 | 30.00 | MAB |
| Dec-18-15 | Electronically filed Cash Collateral Motion in Austin case. | 0.10 | 15.00 | MAB |
| Jan-04-16 | Reviewed and saved correspondence of Wells Fargo Dealer Services regarding auto loan payments and drafted e-mail correspondence to James Austin regarding same. | 0.10 | 15.00 | MAB |
| Jan-05-16 | Exchanged multiple e-mail correspondence with James Austin regarding Austin Schedules (.1); revised Austin Schedules (.1). | 0.20 | 30.00 | MAB |
| Jan-06-16 | Reviewed and annotated draft James Austin Schedules. | 0.40 | 126.00 | DFB |
| Jan-11-16 | Reviewed and annotated Austin Schedules and reviewed Community Papers purchase and financing documents to confirm certain information in Schedules. | 0.60 | 189.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Exchanged multiple e-mail correspondence with Michael Grimaldi and James Austin regarding Austin Schedules, reviewed supporting documentation and revised Community Papers Schedules and income and expenses spreadsheets (1.2); discussed Community Papers Schedules questions with Daniel F. Brown, Esq. (.2); prepared further draft Austin Schedules and drafted further e-mail correspondence to Michael Grimaldi and James Austin regarding same (.2). | 1.60 | 240.00 | MAB |
| Jan-12-16 | Reviewed Austin Declaration Regarding Payment Advices. | 0.10 | 31.50 | DFB |
|  | Prepared and edited cover sheet for Community Papers Schedules (.1); exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Austin Schedules, reviewed supporting documentation for Schedules and revised Austin Schedules (1.7); prepared first draft of Declaration Regarding Payment Advices (.1); discussed Austin Schedules questions with Daniel F. Brown, Esq. (.2); prepared further draft Schedules (.1). | 2.20 | 330.00 | MAB |
| Jan-13-16 | Reviewed Community Papers purchase and financing documents and James Austin's tax returns and revised Austin bankruptcy Schedules. | 0.80 | 252.00 | DFB |
|  | Exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Austin Schedules, reviewed supporting documentation for Schedules and revised Austin Schedules (.7); discussed Austin Schedules questions with Daniel F. Brown, Esq. (.1) | 0.80 | 120.00 | MAB |
| Jan-14-16 | Exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Austin Schedules (.1); revised Austin Schedules (.1). | 0.20 | 30.00 | MAB |
| Jan-15-16 | Reviewed, revised and supplemented Austin bankruptcy Schedules. | 1.40 | 441.00 | DFB |
|  | Further revised Austin Schedules. | 0.10 | 15.00 | MAB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jan-18-16 | Revised Austin Schedules (.1); discussed Austin Schedules questions with Daniel F. Brown, Esq. (.1); prepared further draft Austin Schedules (.1). | 0.30 | 45.00 | MAB |
| Jan-19-16 | Reviewed e-mail from Michael Grimaldi regarding Austin income and expenses (.1); drafted e-mail to Michael Grimaldi regarding additional information required (.1); reviewed draft Schedules and Statement of Financial Affairs (.3); drafted e-mail to Michael Grimaldi regarding income information needed for Statement of Financial Affairs (.1); reviewed e-mail from Michael Grimaldi regarding same (.1); responded to e-mail from Michael Grimaldi regarding income (.1); reviewed Michael Grimaldi response regarding same (.1). | 0.90 | 283.50 | DFB |
| | Exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Austin Schedules and revised and finalized Austin Schedules (.4); prepared final Austin Schedules for signature and exchanged further e-mail correspondence with James Austin and Michael Grimaldi regarding same (.1); electronically filed Austin Schedules, Chapter 11 Statement of Current Monthly Income and Declaration Regarding Payment Advices (.1); drafted e-mail correspondence to Joseph W. Allen, Esq. and Thomas McCall regarding filed Schedules (.1); prepared Austin file for 341 Meeting (.1). | 0.80 | 120.00 | MAB |
| Jan-20-16 | Drafted e-mail to James Austin regarding opening of personal Debtor-in-Possession checking account (.1); reviewed e-mail from James Austin regarding inability to get online access to Debtor-in-Possession bank account balance and transaction information (.1); reviewed further e-mail from James Austin regarding opening of personal Debtor-in-Possession bank account (.1); reviewed James Austin 2013 1040 income tax return and compared same with 2014 return (.2). | 0.50 | 157.50 | DFB |
| Feb-12-16 | Reviewed and commented on draft Austin December Monthly Operating Report. | 0.30 | 45.00 | MAB |

| Feb-16-16 | Reviewed and commented on further draft Austin December Monthly Operating Report. | 0.20 | 30.00 | MAB |
| Feb-26-16 | Reviewed draft Austin December Monthly Operating Report (.1); drafted e-mail to James Austin regarding same (.1). | 0.20 | 63.00 | DFB |
| Mar-10-16 | Exchanged e-mail correspondence with James Austin regarding Austin December and January Monthly Operating Reports. | 0.10 | 15.00 | MAB |
| Mar-11-16 | Reviewed and commented on further draft Austin December Monthly Operating Report (.1); exchanged further e-mail correspondence with James Austin and Michael Grimaldi regarding same (.1); reviewed, compiled and redacted Austin December Monthly Operating Report (.3). | 0.50 | 75.00 | MAB |
| Mar-14-16 | Exchanged e-mail correspondence with James Austin regarding signature page for Austin December Monthly Operating Report and finalized same (.1); electronically filed Austin December Monthly Operating Report and drafted further e-mail correspondence to James Austin regarding same (.1). | 0.20 | 30.00 | MAB |
| Apr-25-16 | Reviewed and commented on draft Austin January, February and March Monthly Operating Reports (.3); exchanged multiple e-mail correspondence with Michael Grimaldi and James Austin regarding same (.2). | 0.50 | 75.00 | MAB |
| Apr-26-16 | Drafted follow-up email to James Austin and Michael Grimaldi regarding draft Austin Monthly Operating Reports not reflecting that James Austin has monthly income each month from the Angola PennySaver (.2); reviewed and responded to e-mail from James Austin regarding income from Angola PennySaver in the form of payments for health insurance and reviewed his reply (.2); exchanged further e-mails with James Austin regarding individual Monthly Operating Reports question (.1). | 0.50 | 157.50 | DFB |
| | Reviewed and organized Proofs of Claim filed by Hodgins Engraving Co. and Alden Advertiser in Austin case (.1); exchanged multiple e-mail correspondence with James Austin and Michael Grimaldi regarding Austin | 1.00 | 150.00 | MAB |

Monthly Operating Reports (.1); compiled and redacted Austin January, February and March Monthly Operating Reports (.6); electronically filed same and drafted further multiple e-mail correpsondence to James Austin and Michael Grimaldi regarding same (.2).

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| May-03-16 | Reviewed Proof of Claim filed by Steven Dlugosz in Austin case and revised claims chart. | 0.10 | 15.00 | MAB |
| May-24-16 | Reviewed Proof of Claim filed by Nicole Hebdon in Austin case and revised claims chart. | 0.10 | 15.00 | MAB |
| | Totals | 15.70 | $3,361.50 | |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| Jan-19-16 | NY Western CM ECF - Amendment Filing Fee for Austin Schedules | 30.00 |
| | Totals | $30.00 |
| | **Total Fee & Disbursements** | **$3,391.50** |

## Andreozzi, Bluestein, Weber, Brown LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

File #:    ZNC-15-0076

**Attention:**                                           Inv #:          15929

**RE:**    Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-15-15 | Continued drafting motion for authorization to use cash collateral. | 1.30 | 409.50 | DFB |
| Dec-17-15 | Teleconference with Michael Grimaldi regarding cash collateral projections (.4); continued drafting motion for authorization to use cash collateral (2.2). | 2.60 | 819.00 | DFB |
| Dec-18-15 | Reviewed, revised and supplemented motion for authorization to use cash collateral (1.3); exchanged e-mails with Michael Grimaldi regarding further revisions to cash projections and regarding potential loan from Robert Casell (.2); teleconference with Michael Grimaldi and James Austin regarding potential line of credit loan from Robert Casell (.3); supplemented, revised and finalized cash collateral motion and proposed orders granting same (4.1); teleconference with Charles J. Sullivan, Esq. regarding use of cash collateral and regarding proposed adequate protection payments (.3); several phone calls with Adolph Iannaccone, Esq. regarding first day motions (.2); appeared before Hon. Carl L. Bucki regarding first day motions (1.4); further teleconference with Charles J. Sullivan, Esq. regarding same (.3). | 8.10 | 2,551.50 | DFB |
| | Telephone conference with Forward Financing | 1.00 | 150.00 | MAB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | LLC regarding fax number for service of Cash Collateral Motion (.1); redacted merchant loan agreements (.3); prepared first drafts of Order Establishing Dates for Hearings, Interim Cash Collateral Order and Final Cash Collateral Order (.4); electronically filed Cash Collateral Motion in Community Papers case (.1); drafted two e-mail correspondences to interested counsel regarding Cash Collateral Motion and Doctrine of Necessity Motion and orders establishing dates for hearings regarding same (.1). |  |  |  |
| Dec-20-15 | Drafted lengthy e-mail memorandum to clients regarding my discussions with counsel for The Buffalo News, Charles J. Sullivan, Esq., regarding proposed agreed use of cash collateral and regarding points which The Buffalo News would like included in any such agreement. | 1.10 | 346.50 | DFB |
| Dec-21-15 | Reviewed e-mail from Charles J. Sullivan, Esq. and proposed much revised terms of interim cash collateral order (.4); drafted e-mail to clients regarding same (.1); drafted e-mail to Charles J. Sullivan, Esq. regarding phone call between James Austin and Bryan Donohue and regarding topics intended to be discussed at conference call he had proposed (.2). | 0.70 | 220.50 | DFB |
| Dec-22-15 | Reviewed Bryan Donohue Declaration in Support of The Buffalo News Objection to Cash Collateral Motion and related exhibits (.3); exchanged e-mails with Michael Grimaldi regarding changes to cash projections (.3); reviewed e-mail from Charles J. Sullivan, Esq. and proposed further revised emergency cash collateral order (.2); reviewed further e-mail from Charles J. Sullivan, Esq. regarding same (.1); reviewed e-mail from Michael Grimaldi and revised cash collateral order (.1); drafted e-mail to Charles J. Sullivan, Esq. regarding same (.1); teleconference with Charles J. Sullivan, Esq. regarding terms of emergency cash collateral order (.2); reviewed e-mail from Charles J. Sullivan, Esq. regarding same (.1); drafted e-mail to Jill M. Zubler, Esq. and Joseph W. Allen, Esq. regarding proposed cash collateral order (.1). | 1.50 | 472.50 | DFB |

| | | | | |
|---|---|---|---|---|
| | Reviewed and organized Buffalo News Objection to Cash Collateral Motion and Declaration of Brian Donohue with lengthy exhibits. | 0.20 | 30.00 | MAB |
| Dec-23-15 | Reviewed Merchant Cash and Capital response to motion for authorization to use cash collateral (.2); drafted e-mail to Charles J. Sullivan, Esq. regarding same (.1); reviewed e-mail questions from Charles J. Sullivan, Esq. regarding budget projections issues and matters related to cash collateral hearing (.1); drafted e-mails to Charles J. Sullivan, Esq. and drafted e-mail to clients regarding same (.1); reviewed e-mail from Michael Grimaldi regarding draft answers to The Buffalo News questions (.1); drafted e-mail to Charles J. Sullivan, Esq. responding to e-mail questions (.2). | 0.80 | 252.00 | DFB |
| Dec-24-15 | Drafted lengthy report to clients regarding positions advanced by various parties in connection with first day motion hearings on December 23, 2015. | 1.70 | 535.50 | DFB |
| Dec-28-15 | Teleconference with Michael Grimaldi regarding question regarding projections and payroll (.2); reviewed e-mail from Charles J. Sullivan, Esq. regarding proposed conference call and regarding request for revised projections and request for employee payroll information (.1); drafted lengthy e-mail to clients regarding same and requesting their views regarding information requested (.5). | 0.80 | 252.00 | DFB |
| Dec-29-15 | Teleconference with Michael Grimaldi regarding e-mail message from Charles J. Sullivan, Esq. regarding budget and regarding proposed conference call (.2); teleconference with James Austin regarding salaries paid to employees being proprietary information not wished to be shared with competitor for employees (.2); reviewed further e-mail from Michael Grimaldi regarding projections (.1); reviewed second e-mail from Charles J. Sullivan, Esq. regarding phone conference and regarding projections (.1); phone call left message for Charles J. Sullivan, Esq. regarding | 1.10 | 346.50 | DFB |

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         |       |          |     |
|------------|----|-------|----------|-----|
|            | same (.1); reviewed responsive e-mail from Charles J. Sullivan, Esq. (.1); reviewed revised 13 week projections and e-mail from Michael Grimaldi describing adjustments made to prior version (.3). |       |          |     |
| Dec-30-15  | Reviewed client's proposed 13 week projected budget (.5); drafted e-mail to Charles J. Sullivan, Esq. regarding same (.1); exchanged e-mails with Michael Grimaldi regarding projections and regarding authorization of adequate protection payments to The Buffalo News (.2). | 0.80  | 252.00   | DFB |
| Dec-31-15  | Conference call with Charles J. Sullivan, Esq., Bryan Donahue, Grayson T. Walter, Esq., James Austin and Michael Grimaldi to discuss budget projections and terms of interim cash collateral order (.8); reviewed and revised proposed interim cash collateral order (.2); teleconference with James Austin regarding cash collateral budget, regarding proposed changes to adequate protection payments requested by The Buffalo News and regarding potential eventual treatments of Buffalo News claims under a Plan (.3); drafted e-mail to Charles J. Sullivan, Esq. regarding proposed adequate protection payments (.2); exchanged further e-mails with Charles J. Sullivan, Esq. regarding same (.3); reviewed and responded to e-mail from Charles J. Sullivan, Esq. regarding proposed revisions to cash collateral order (.1); reviewed and annotated revisions to proposed interim cash collateral order (1.4); teleconference with Charles J. Sullivan, Esq. regarding same (.3). | 3.60  | 1,134.00 | DFB |
| Jan-04-16  | Reviewed e-mail from Charles J. Sullivan, Esq. regarding request of Buffalo News for updated cash budget projection and drafted e-mail to clients regarding same (.1); appeared before Hon. Carl L. Bucki in connection with continued hearings regarding the Debtors' first day motions and regarding The Buffalo News' drafts of proposed interim and final orders authorizing use of cash collateral and providing for adequate protection (1.5); drafted detailed e-mail to clients regarding further hearing regarding use of cash collateral and regarding cash projection (.3); exchanged | 2.80  | 882.00   | DFB |

e-mails with Charles J. Sullivan, Esq.
regarding updated budget projections (.1);
exchanged e-mails with Michael Grimaldi
regarding requested updated budget projection
(.1); reviewed United States Trustee's initial
objections to language of proposed interim and
final cash collateral orders previously
circulated by Charles J. Sullivan, Esq. (.2);
reviewed proposed second order continuing
the Debtors' use of cash collateral on an
emergency basis (.2) reviewed and responded
to e-mail from Michael Grimaldi regarding
questions regarding timing of payments of
administrative expense claims in connection
with proposed updated budget projections (.3).

| | | | | |
|---|---|---|---|---|
| Jan-05-16 | Reviewed revised Community Papers budget projection (.2); conferred with Melissa Brennan regarding revisions to same (.1); drafted e-mail to interested counsel regarding same (.1); reviewed voicemail and e-mail request of counsel for The Buffalo News that unagreed proposed interim and final cash collateral orders be sent to twenty largest unsecured creditors (.1); drafted e-mail to Charles J. Sullivan, Esq. regarding concerns regarding notice to creditors (.2); reviewed e-mail from Charles J. Sullivan, Esq. regarding budget questions (.1); drafted e-mail to clients regarding same (.1); reviewed e-mail from Charles J. Sullivan, Esq. regarding request to review additional portions of 13 week budget projections and arranged for that information to be sent to him (.1). | 1.00 | 315.00 | DFB |
| Jan-06-16 | Teleconference with Charles J. Sullivan, Esq. regarding service of proposed interim and final cash collateral orders (.2); drafted e-mail to Charles J. Sullivan, Esq. regarding full 13 week projected budget and regarding responses to prior budget questions (.2); began to review and annotate text of proposed interim and final cash collateral orders (1.2); teleconference with Charles J. Sullivan, Esq. regarding same (.4); drafted e-mail to Adolph Iannaccone, Esq. regarding proposed second order continuing the Debtors' use of cash collateral on an emergency basis and reviewed his e-mail response to same (.2). | 2.20 | 693.00 | DFB |

| Jan-08-16 | Reviewed Limited Objection of the United States Trustee to Interim Order Authorizing the Debtors' Use of Cash Collateral and Granting Adequate Protection. | 0.30 | 94.50 | DFB |
|-----------|---|------|-------|-----|
| Jan-11-16 | Reviewed potential alternative budget projection (.1); drafted e-mail to Michael Grimaldi requesting revisions to same (.1); reviewed e-mail from Michael Grimaldi, forwarding substance of discussions between Bryan Donohue and James Austin regarding amounts to be paid as adequate protection payments, Debtor-in-Possession finance repayments and officer salaries (.2); began preparation of proposed alternative further interim cash collateral order, for use in the event that we are unable to agree to a stipulated cash collateral order (.5); teleconference with Charles J. Sullivan, Esq. regarding cash collateral hearing (.3); appeared before Hon. Carl L. Bucki in support of Debtors' motion seeking continued authorization to use cash collateral and seeking approval of proposed interim cash collateral stipulation (1.7); drafted e-mail to clients regarding results of cash collateral hearing (.3); exchanged e-mails with James Austin regarding debit of account regarding $9,200.00 adequate protection payment (.1); exchanged e-mails with Charles J. Sullivan, Esq. regarding same (.1); drafted e-mail to Michael Grimaldi regarding adjustments to amounts and dates of adequate protection payments and requesting that projections be adjusted to reflect those changes (.2). | 3.60 | 1,134.00 | DFB |
| Jan-13-16 | Reviewed revised and updated cash projections. | 0.10 | 31.50 | DFB |
| Jan-14-16 | Reviewed Stipulated Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate Protection (.8); reviewed e-mails regarding comments from Joseph W. Allen, Esq. and Craig T. Lutterbein, Esq. (.3). | 1.10 | 346.50 | DFB |
| Jan-15-16 | Drafted e-mail to Adolph Iannaccone, Esq. and interested counsel regarding proposed Stipulated Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate | 0.90 | 283.50 | DFB |

Protection (.2); teleconference with Adolph
Iannaccone, Esq. regarding same (.2); drafted
e-mail to Charles J. Sullivan, Esq. regarding
same (.1); teleconference with Charles J.
Sullivan, Esq. regarding change requested by
Judge Bucki (.1); further teleconference with
Charles J. Sullivan, Esq. regarding same and
regarding proposed budget (.1); reviewed
e-mail from Charles J. Sullivan, Esq. to
Adolph Iannaccone, Esq. regarding
replacement page to proposed Stipulated
Interim Order (.1); drafted two further e-mails
to Charles J. Sullivan, Esq. regarding same
(.1).

| | | | | |
|---|---|---|---|---|
| | Brief telephone conference with Charles J. Sullivan, Esq. regarding Further Interim Cash Collateral Stipulation and Order and discussed same with Daniel F. Brown, Esq. | 0.10 | 15.00 | MAB |
| Jan-25-16 | Reviewed Stipulated Interim Cash Collateral Order regarding obligations and deadlines. | 0.20 | 63.00 | DFB |
| Jan-27-16 | Teleconference with Charles J. Sullivan, Esq. regarding proposed further Stipulation regarding use of cash collateral effective as of February 1, 2016 and regarding The Buffalo News proposed requirement that Community Papers retain financial advisor. | 0.40 | 126.00 | DFB |
| Jan-28-16 | Reviewed e-mail from Charles J. Sullivan, Esq. regarding cash projections reconciliation and proposed further cash collateral budget and drafted e-mail to Michael Grimaldi regarding same (.1); exchanged further e-mails with Michael Grimaldi regarding adequate protection payment amounts and due dates (.1); reviewed and annotated first draft of Cash Collateral Stipulation proposed by The Buffalo News (1.4); teleconference with James Austin regarding same (.3); drafted e-mail to clients regarding same (.1); began drafting proposed alternative order authorizing continued use of cash collateral (.6); phone call left message for Charles J. Sullivan, Esq. regarding proposed cash collateral order (.1). | 2.70 | 850.50 | DFB |
| Feb-01-16 | Exchanged e-mails with Michael Grimaldi regarding cash projections (.1); drafted e-mail to interested counsel regarding same (.1); | 1.70 | 535.50 | DFB |

|           |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |      |          |     |
|-----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|           | reviewed updated cash projections (.2); revised proposed alternative cash collateral order (.4); revised proposed cash collateral order to incorporate changes discussed at cash collateral hearing (.9).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                |      |          |     |
| Feb-02-16 | Further revised proposed further cash collateral order (.9); drafted e-mail to interested counsel regarding same (.1); reviewed e-mail from Charles J. Sullivan, Esq. and proposed form for breakdown of costs by individual newspaper which Buffalo News is requesting be completed for tomorrow's meeting (.1); reviewed Buffalo News loan documents regarding requirement that Community Papers create new financial reporting information, as opposed to sharing existing financial information in form in which maintained by Community Papers (.3); drafted e-mail to Charles J. Sullivan, Esq. regarding timing of information request less than 24 hours before meeting likely being too short to create new financial documents and questioning Buffalo News claim that it can insist that papers Community Papers believes to be unprofitable remain open (.3); drafted e-mail to clients regarding Charles J. Sullivan, Esq. e-mail information request (.2); teleconference with James Austin regarding preparations for meeting and what currently existing financial information can be provided in time available (.4); reviewed cash projections and compared to prior projections and reviewed reconciliation report (.4); teleconference with Charles J. Sullivan, Esq. regarding projections and reconciliations and regarding requested financial information (.3); further teleconference with Charles J. Sullivan, Esq. regarding financial information requests (.3). | 3.30 | 1,039.50 | DFB |
| Feb-03-16 | Conferred with Michael Grimaldi and James Austin regarding meeting with Buffalo News (.4); conferred with clients and Charles J. Sullivan, Esq., Bryan Donohue and others regarding Community Papers proposed projections and regarding proposed business changes (2.2); further conferred with James                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 2.80 | 882.00   | DFB |

Austin and Michael Grimaldi regarding same (.2).

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Feb-04-16 | Reviewed several e-mails from Charles J. Sullivan, Esq. regarding Buffalo News consent to three week further use of cash and regarding Charles J. Sullivan, Esq.'s proposed changes to cash collateral order (.3); reviewed e-mail from Charles J. Sullivan, Esq. regarding proposed business changes being acceptable to Buffalo News (.1). | 0.40 | 126.00 | DFB |
| Feb-07-16 | Reviewed and annotated proposed further interim cash collateral order proposed by Charles J. Sullivan, Esq. and Buffalo News. | 0.30 | 94.50 | DFB |
| Feb-11-16 | Exchanged e-mails with Michael Grimaldi regarding adequate protection payment amounts and dates (.2); finalized letter to Hon. Carl L. Bucki regarding agreed further interim order regarding continued use of cash collateral (.1). | 0.30 | 94.50 | DFB |
| | Prepared first draft of correspondence to Judge Bucki with proposed Further Stipulation and Interim Cash Collateral Order (.1); drafted e-mail correspondence to Adolph Iannaccone, Esq. and interested counsel regarding same (.1); exchanged e-mail correspondence with Michael Grimaldi regarding prior cash collateral order and adequate protection payments (.1); telephone conference with Adolph Iannaccone, Esq. regarding change in hearing time for further cash collateral hearing (.1). | 0.40 | 60.00 | MAB |
| Feb-12-16 | Forwarded e-mail from Charles J. Sullivan, Esq. to clients requesting updated cash projections and reconciliations of prior cash projections to actuals (.1); exchanged further e-mails with Michael Grimaldi regarding questions regarding same (.2). | 0.30 | 94.50 | DFB |
| Feb-16-16 | Reviewed cash collateral projections and reconciliations provided by client (.3); drafted e-mail to Charles J. Sullivan, Esq. regarding same (.1). | 0.40 | 126.00 | DFB |
| Feb-17-16 | Teleconference with Charles J. Sullivan, Esq. regarding continued use of cash (.4); conferred | 2.30 | 724.50 | DFB |

with Melissa Brennan regarding  further cash
collateral stipulation (.3); teleconference with
James Austin regarding proposed stipulated
cash collateral order (.2); further
teleconference with Charles J. Sullivan, Esq.
regarding cash collateral stipulation (.4);
conference call with Adolph Iannaccone, Esq.
regarding same (.2); reviewed draft further
stipulated order circulated by Charles J.
Sullivan, Esq. (.3); drafted e-mail to Charles J.
Sullivan, Esq. regarding Community Papers
being unable to commit to increase payment
amounts as of March 3, 2016 and proposing
revised language for stipulated order (.5).

| | | | | |
|---|---|---|---|---|
| Feb-18-16 | Teleconference with Charles J. Sullivan, Esq. regarding proposed further cash collateral order (.2); exchanged e-mails with Michael Grimaldi regarding projections (.2); drafted e-mail to Adolph Iannaccone, Esq. regarding proposed further stipulated order extending use of cash collateral (.5). | 0.90 | 283.50 | DFB |
| Mar-01-16 | Reviewed e-mail from Charles J. Sullivan, Esq. requesting updated financial information (.1); drafted e-mail to James Austin and Michael Grimaldi regarding same (.1); reviewed e-mail response from James Austin (.1). | 0.30 | 94.50 | DFB |
| Mar-10-16 | Reviewed Community Papers budget reconciliation and summary of business changes (.4); drafted e-mail to James Austin and Michael Grimaldi regarding proposed reorganization changes (.3). | 0.70 | 220.50 | DFB |
| Mar-11-16 | Reviewed Buffalo News Motions for Stay Relief against both Community Papers and James Austin. | 0.50 | 157.50 | DFB |
| Mar-12-16 | Continued to review and annotate Buffalo News Motions for Stay Relief against both Community Papers and James Austin and drafted e-mail regarding same to clients (.8); reviewed and responded to e-mail questions from Michael Grimaldi regarding same (.2); reviewed and responded to e-mail questions from James Austin (.2); exchanged further e-mail questions and answers with James Austin (.3). | 1.50 | 472.50 | DFB |

| | | | | |
|---|---|---|---|---|
| Mar-13-16 | Teleconference with James Austin regarding Buffalo News Stay Relief Motions against Community Papers and James Austin. | 0.40 | 126.00 | DFB |
| Mar-14-16 | Reviewed and responded to e-mail questions from Michael Grimaldi regarding Buffalo News Stay Relief Motions (.3); revised and supplemented proposed further order permitting use of cash collateral (.5); reviewed proposed further cash collateral projections and reconciliation to prior actual to projections (.2); reviewed Chadwick Bay decisions and Timbers of Inwood Forrest decision regarding adequate protection of undersecured creditor (1.4); drafted e-mail to interested counsel regarding proposed further order authorizing continued use of cash collateral (.3). | 2.70 | 850.50 | DFB |
| Mar-15-16 | Conferred with James Austin and Michael Grimaldi regarding cash collateral hearing and regarding Buffalo News Stay Relief Motions (.7); appeared before Hon. Carl L. Bucki in connection with further interim cash collateral hearing (1.7); conferred with James Austin and Michael Grimaldi regarding information needed for further cash collateral hearing regarding accounts receivables and adequate protection payments (.8); reviewed request for production from Buffalo News (.2); brief research regarding mandatory nature of obtaining trial subpoena to compel production (.3). | 3.70 | 1,165.50 | DFB |
| Mar-16-16 | Drafted e-mail to Charles J. Sullivan, Esq. regarding failure of Buffalo News to make timely demand for production of documents and regarding Debtors' willingness to produce documents to be relied upon at trial, but not newly requested information (.3); reviewed e-mail from James Austin regarding his conversation with Bryan Donovan regarding Buffalo News request for production and sent him an e-mail regarding my response to same (.1); teleconference with James Austin regarding same (.2); online research regarding undersecured creditors of seasonal businesses (1.3); reviewed accounts receivable aging report prepared by Michael Grimaldi and James Austin (.2); reviewed sales history and sales projection prepared by James Austin | 6.00 | 1,890.00 | DFB |

(.2); reviewed 13 week cash projections (.1); reviewed James Austin list of status regarding implementing proposed changes to business (.3); conference call with James Austin and Michael Grimaldi regarding same (.5); exchanged e-mails with Charles J. Sullivan, Esq. regarding lists of exhibits for cash collateral hearing (.2); drafted e-mail to Charles J. Sullivan, Esq. regarding Debtors' exhibits (.2); reviewed e-mail from Grayson T. Walter, Esq. regarding Buffalo News exhibits (.2); drafted e-mail to James Austin and Michael Grimaldi regarding same (.1); outlined topics/points to be brought out through direct examination (2.1).

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| | Prepared exhibits for cash collateral hearing. | 0.60 | 90.00 | MAB |
| Mar-17-16 | Conferred with James Austin and Michael Grimaldi regarding proposed testimony regarding cash collateral hearing (1.3); appeared before Hon. Carl L. Bucki for evidentiary hearing regarding continued use of cash collateral (2.4); conferred with clients regarding hearing matters (.4); conferred with Charles J. Sullivan, Esq. regarding potential basis for settlement (.4); conferred with clients regarding same (.5); appeared before Hon. Carl L. Bucki regarding proposed agreement regarding ongoing use of cash collateral (.8); conferred with clients regarding same (.3). | 6.10 | 1,921.50 | DFB |
| Mar-18-16 | Reviewed Charles J. Sullivan, Esq. voicemail and e-mail regarding status of proposed cash collateral stipulation. | 0.10 | 31.50 | DFB |
| Mar-21-16 | Began to review and annotate draft cash collateral stipulation (.8); reviewed e-mails from Craig T. Lutterbein, Esq. and Joseph W. Allen, Esq. regarding same (.1). | 0.90 | 283.50 | DFB |
| Mar-22-16 | Completed review of draft cash collateral stipulation (.7); exchanged e-mails with Charles J. Sullivan, Esq. regarding same (.1); teleconference with Charles J. Sullivan, Esq. regarding proposed changes to cash collateral stipulation (.2); reviewed and signed redlined and final copies (.1); drafted e-mail to Charles J. Sullivan, Esq. and other counsel confirming | 1.20 | 378.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | form of order was acceptable and that I would submit the stipulated order to the court (.1). |  |  |  |
| Mar-23-16 | Conferred with Adolph Iannaccone, Esq. regarding proposed cash collateral stipulation. | 0.20 | 63.00 | DFB |
| Apr-18-16 | Exchanged e-mails with Charles J. Sullivan, Esq. regarding request for updated financial information. | 0.10 | 31.50 | DFB |
| Apr-20-16 | Drafted e-mail to clients regarding Buffalo News request for information regarding budget reconciliation information. | 0.10 | 31.50 | DFB |
| Apr-28-16 | Reviewed e-mail from Charles J. Sullivan, Esq. regarding potential meeting and regarding request for financial information (.1); research regarding discovery rules regarding expert reports (.4); reviewed e-mail from Ronald Teplitsky regarding proposed conference call (.1); conference call with Ronald Teplitsky and James Austin and Bob Casell (.9); teleconference with Charles J. Sullivan, Esq. regarding proposed meeting with Buffalo News (.2). | 1.70 | 535.50 | DFB |
| Apr-29-16 | Reviewed e-mail from Charles J. Sullivan, Esq. regarding proposed date and time for meeting with Buffalo News (.1); drafted e-mail to clients regarding same (.1); reviewed e-mail from James Austin regarding same (.1); teleconference with James Austin regarding same (.2); reviewed and responded to e-mail question from Michael Grimaldi regarding meeting (.1); drafted e-mail to Ronald Teplitsky regarding same (.1); teleconference with Ronald Teplitsky regarding same (.2); drafted e-mail to Michael Grimaldi regarding same and reviewed his response (.1); drafted e-mail to Charles J. Sullivan, Esq. confirming meeting with Buffalo News (.1). | 1.10 | 346.50 | DFB |
| May-03-16 | Teleconference with Ronald Teplitsky regarding financial information being prepared in connection with planned meeting with Buffalo News. | 0.20 | 63.00 | DFB |
| May-04-16 | Exchanged e-mails with Charles J. Sullivan, Esq. regarding projections for Further Cash Collateral Order and related information (.1); | 0.40 | 126.00 | DFB |

reviewed projections for Further Cash
Collateral Order (.2); reviewed reconciliation
of actual income and expenses to projections
(.1).

| May-05-16 | Reviewed Further Cash Collateral Order and NextPoint spreadsheets regarding projected future operations (.6); conferred with Ronald Teplitsky and James Austin regarding Buffalo News meeting (.3); conferred with Charles J. Sullivan, Esq. and representatives of The Buffalo News regarding further use of cash collateral and regarding timeline for filing Plan or sale motion (3.1); conferred with James Austin and Ronald Teplitsky regarding same (.4). | 4.40 | 1,386.00 | DFB |
|---|---|---|---|---|
| May-06-16 | Phone call with James Austin regarding terms of Further Cash Collateral Stipulation (.3); teleconference with Ronald Teplitsky regarding proposed Further Cash Collateral Stipulation (.5); further phone call with Ronald Teplitsky regarding proposed Plan or sale and regarding negotiations with The Buffalo News (.2); teleconference with James Austin regarding same (.2); further teleconference with James Austin regarding sale process questions (.2); reviewed and annotated draft Further Cash Collateral Stipulation (.7); drafted e-mail to clients regarding same (.1); further teleconference with Ronald Teplitsky regarding same (.3); drafted e-mail to United States Trustee's Office regarding proposed Further Cash Collateral Stipulation (.1); teleconference with Ronald Teplitsky regarding cash projections (.1); continued reviewing and annotating proposed Further Cash Collateral Stipulation (.4); reviewed revised cash projections (.1). | 3.20 | 1,008.00 | DFB |
| May-09-16 | Reviewed revised Further Cash Collateral Stipulation (.4); teleconference with Ronald Teplitsky regarding proposed Further Cash Collateral Stipulation and regarding cash projections (.3); reviewed e-mail from Ronald Teplitsky regarding Further Cash Collateral Stipulation and carve-out (.2); further teleconferenske with Ronald Teplitsky regarding same (.5); teleconference with James Austin and Robert Casell regarding terms of | 6.20 | 1,953.00 | DFB |

Further Cash Collateral Stipulation (.5);
further teleconference with James Austin
regarding same (.5); teleconference with
Charles J. Sullivan, Esq. regarding proposed
modifications to terms of Further Cash
Collateral Stipulation (.2); further
teleconference with James Austin regarding
terms of Further Cash Collateral Stipulation
and projections regarding same (.2); appeared
before Hon. Carl L. Bucki in support of
approval of Further Cash Collateral Stipulation
(.8); conferred with Charles J. Sullivan, Esq. at
Bond Schoeneck offices regarding further
revisions to language of Further Cash
Collateral Stipulation (1.8); teleconference
with James Austin regarding same (.1);
teleconference with Adolph Iannaccone, Esq.
regarding Judge Bucki's questions and
requests for modifications of language of
proposed Further Cash Collateral Stipulation
(.2); drafted detailed e-mail to Charles J.
Sullivan, Esq. regarding specific language
changes to order needed to address concerns
raised by Judge Bucki's Chambers (.4);
reviewed e-mail from Charles J. Sullivan, Esq.
regarding proposed revised Further Cash
Collateral Stipulation (.1).

| | | | | |
|---|---|---|---|---|
| May-16-16 | Drafted e-mail correspondence to Ronald Teplitsky regarding most recent Cash Collateral Stipulation. | 0.10 | 15.00 | MAB |
| | Totals | 96.20 | $29,907.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Dec-18-15 | Photocopy Charges:  34 copies @ 76 pages x .10 per page = $258.40 (Cash Collateral MTN & ORD Establishing Dates for Hearings) | 258.40 |
| Jan-15-16 | Photocopy Charges:  38 copies @ 22 pages x .10 per page = $83.60 (Further Interim Cash Collateral Stipulation & Order) | 83.60 |
| | Postage: 38 envelopes @ $1.42 = $53.96 (Further Interim Cash Collateral Stipulation & Order) | 53.96 |
| Mar-29-16 | Photocopy Charges:  40 copies @ 23 pages x .10 per page = $92.00 (Further Interim Cash Collateral Stipulation & Order) | 92.00 |

|  | Postage:  32 envelopes @ $2.08 = $66.56 (Further Interim Cash Collateral Stipulation & Order; MTN to Establish Claims Bar Date; MTN to Extend Exclusivity; MTN to Extend Time to Assume or Reject Leases; MTN to Reject Hamburg Lease and Application to Employ NextPoint Financial Advisors) | 66.56 |
|  | Postage:  8 envelopes @ $2.30 = $18.40 (Further Interim Cash Collateral Stipulation & Order; MTN to Establish Claims Bar Date; MTN to Extend Exclusivity; MTN to Extend Time to Assume or Reject Leases; MTN to Reject Hamburg Lease and Application to Employ NextPoint Financial Advisors) | 18.40 |
| May-12-16 | Photocopy Charges:  38 copies @ 26 pages x .10 per page = $98.80 (Further Interim Cash Collateral Stipulation & Order) | 98.80 |
|  | Postage:  38 envelopes @ $1.36 = $51.68 (Further Interim Cash Collateral Stipulation & Order) | 51.68 |

Totals                                                                                  $723.40

**Total Fee & Disbursements**                                          **$30,630.40**

### Andreozzi, Bluestein, Weber, Brown LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

|  |  |
|---|---|
| File #: | ZNC-15-0078 |
| Inv #: | 15930 |

**Attention:**

**RE:**     Other Secured Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-17-15 | Teleconference with James Austin regarding communications from merchant lenders since bankruptcy filing (.2); reviewed e-mail from James Austin regarding same (.1); drafted e-mail to James Austin regarding same (.2). | 0.50 | 157.50 | DFB |
| Dec-24-15 | Reviewed initial opposition to use of cash filed by Merchant Cash and Capital and research regarding same and regarding Complaint seeking determination that factoring agreements are wholly unsecured claims. | 1.30 | 409.50 | DFB |
| Dec-29-15 | Continued research regarding Complaint seeking determination factoring agreement claims to be wholly unsecured claims. | 2.70 | 850.50 | DFB |
| Jan-08-16 | Further research regarding Complaint seeking determination factoring agreement claims to be wholly unsecured claims (1.8); teleconference with Jon T. Powers, Esq., counsel for Forward Financing, LLC, regarding facts of case and regarding not seeking a determination on January 11, 2016 regarding validity of factoring agreements to convey title to accounts receivables (.3); continued research regarding defeating factoring agreement claims (.7). | 2.80 | 882.00 | DFB |
| Totals | | 7.30 | $2,299.50 | |

**Total Fee & Disbursements**                                    **$2,299.50**

# Andreozzi, Bluestein, Weber, Brown LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100        Fax:(716) 565-1920

Community Papers of Western New York L                     June 21, 2016
Post Office Box 191
Angola, NY
14006

File #:    ZNC-15-0079
**Attention:**                                              Inv #:        15931

**RE:**     Professionals: Employment and Fee Applications

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-16-15 | Revised and supplemented Application for authority to employ Andreozzi Bluestein. | 0.30 | 94.50 | DFB |
| Dec-17-15 | Revised and finalized Application for authority to employ Andreozzi Bluestein. | 0.10 | 31.50 | DFB |
| Dec-18-15 | Electronically filed Application to Employ Andreozzi Bluestein in Community Papers and Austin cases. | 0.10 | 15.00 | MAB |
| Jan-08-16 | Reviewed Limited Objection of the United States Trustee to Debtors' Application for Authority to Employ Andreozzi, Bluestein, Weber, Brown, LLP as Their General Counsel (.2); revised proposed order authorizing employment of Andreozzi Bluestein, based on United States Trustee's comments (.1). | 0.30 | 94.50 | DFB |
| Jan-11-16 | Reviewed Funding Metrics Objection to Debtors' Application for Authority to Employ Andreozzi, Bluestein (.2); outlined responses to same (.3); reviewed Buffalo News' Limited Objection to Debtors' Application to Employ Andreozzi Bluestein (.1); appeared before Hon. Carl L. Bucki in support of Debtors' Application for authority to employ Andreozzi Bluestein (.4). | 1.00 | 315.00 | DFB |
| Jan-12-16 | Reviewed oppositions filed to | 1.20 | 378.00 | DFB |

application to employ Andreozzi Bluestein and
began to research response to same.

| | | | | |
|---|---|---|---|---|
| Jan-27-16 | Prepared clean and redlined copies of proposed Order Authorizing Debtor Community Papers to retain Andreozzi Bluestein as its general counsel on a permanent basis and authorizing Debtor James Austin to retain Andreozzi Bluestein as his general counsel on an interim basis, per ruling on January 11, 2016 (.8) drafted e-mail to interested counsel regarding same (.1). | 0.90 | 283.50 | DFB |
| Jan-28-16 | Researched and began to draft Response of the Debtors to the Objection of Funding Metrics, LLC to the Debtors' Application for Authority to Employ Andreozzi, Bluestein, Weber, Brown, LLP as Their General Counsel. | 3.70 | 1,165.50 | DFB |
| Jan-29-16 | Revised and finalized response of the Debtors to the Objection of Funding Metrics, LLC to the Debtors' Application for Authority to Employ Andreozzi, Bluestein, Weber, Brown, LLP as Their General Counsel (1.8); reviewed Buffalo News, Inc. Joinder to objections to the application of the Debtors for authority to employ Andreozzi, Bluestein, Weber, Brown, LLP as their general counsel (.2). | 2.00 | 630.00 | DFB |
| | Electronically filed Response to Funding Metrics Objection to Application to Employ Andreozzi Bluestein. | 0.10 | 15.00 | MAB |
| Feb-02-16 | Revised proposed Order ruling on Debtors' Application to Employ Andreozzi Bluestein on an interim basis (.4); drafted e-mail to interested counsel regarding same (.1). | 0.50 | 157.50 | DFB |
| Feb-11-16 | Finalized letter to Hon. Carl L. Bucki regarding proposed interim order authorizing employment of Andreozzi Bluestein. | 0.10 | 31.50 | DFB |
| | Prepared first draft of correspondence to Judge Bucki with proposed Further Interim Order Ruling on Application to Employ Andreozzi Bluestein. | 0.10 | 15.00 | MAB |
| Mar-15-16 | Appeared before Hon. Carl L. Bucki in connection with further interim hearing regarding appointment of Andreozzi Bluestein as counsel for Debtors. | 0.30 | 94.50 | DFB |

| | | | |
|---|---|---|---|
| Mar-24-16 | Reviewed and revised NextPoint engagement letter (.2); teleconference with Ronald Teplitsky regarding same (.2); revised Application to Employ NextPoint and proposed Declaration of Ronald Teplitsky (.4); conference call with James Austin and Ronald Teplitsky regarding Community Papers retention of NextPoint (.9). | 1.70 | 535.50 | DFB |
| | Prepared first drafts of Notice of Hearing, Application to Employ NextPoint as Financial Advisors, Declaration of Ronald Teplitsky and proposed order (.4); drafted e-mail correspondence to James Austin and Ronald Teplitsky regarding same (.1); exchanged further e-mail correspondence with Ronald Teplitsky regarding same (.1). | 0.60 | 90.00 | MAB |
| Mar-29-16 | Finalized Application to Employ NextPoint LLC as Financial Advisors. | 0.10 | 31.50 | DFB |
| | Electronically filed Application to Employ NextPoint as Financial Advisors and drafted e-mail correspondence to James Austin and Ronald Teplitsky regarding same. | 0.10 | 15.00 | MAB |
| Apr-08-16 | Prepared first draft of First Interim Fee Application of Andreozzi Bluestein. | 1.30 | 195.00 | MAB |
| Apr-11-16 | Appeared before Hon. Carl L. Bucki in support of Debtors' Application to Employ NextPoint, LLC as Financial Advisors (.1); reviewed e-mail from Ronald Teplitsky regarding payment of NextPoint retainer and drafted response to clients regarding same (.1). | 0.20 | 63.00 | DFB |
| Apr-12-16 | Reviewed and organized Order Granting Application to Employ NextPoint as Financial Advisors and drafted e-mail correspondence to James Austin and Ronald Teplitsky regarding same. | 0.10 | 15.00 | MAB |
| Apr-15-16 | Conferred with Melissa Brennan regarding prior orders authorizing employment of Andreozzi Bluestein (.1); reviewed and revised proposed order continuing interim approval of employment of Andreozzi Bluestein as counsel for James Austin (.1); teleconference with Craig T. Lutterbein, Esq. regarding further hearing regarding Debtors' application to | 1.20 | 378.00 | DFB |

employ Andreozzi Bluestein and regarding status of case and reorganization efforts (.3); teleconference with Joseph W. Allen, Esq. regarding application to employ Andreozzi Bluestein and regarding status of NextPoint efforts (.2); two phone calls to Charles J. Sullivan, Esq. regarding same (.1); further revised proposed order continuing interim approval of employment of Andreozzi Bluestein as counsel for James Austin (.1); drafted e-mail to interested counsel regarding same (.3).

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Prepared first draft of Further Interim Order Ruling on Application to Employ Andreozzi Bluestein. | 0.10 | 15.00 | MAB |
| Apr-18-16 | Appeared before Hon. Carl L. Bucki in support of Debtors' motion for continued authorization for James Austin to continue to employ Andreozzi Bluestein. | 0.80 | 252.00 | DFB |
| Apr-29-16 | Exchanged multiple e-mails with Ronald Teplitsky regarding rules regarding timing and frequency permitted for initial fee application. | 0.40 | 126.00 | DFB |
| May-12-16 | Reviewed NextPoint invoices and drafted e-mail correspondence to Ronald Teplitsky regarding additional documentation needed. | 0.10 | 15.00 | MAB |
| May-13-16 | Reviewed and annotated draft NextPoint fee application. | 0.30 | 94.50 | DFB |
| | Exchanged e-mail correspondence with Ronald Teplitsky regarding NextPoint invoices (.1); prepared first drafts of Notice of Hearing and First Interim Fee Application of NextPoint as Financial Advisors (.5). | 0.60 | 90.00 | MAB |
| May-16-16 | Reviewed and revised NextPoint fee application. | 0.60 | 189.00 | DFB |
| May-20-16 | Conferred with Melissa Brennan regarding Andreozzi Bluestein fee application. | 0.10 | 31.50 | DFB |
| | Totals | 19.00 | $5,457.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Dec-21-15 | Photocopy Charges:  3 copies @ 14 pages x .10 per page = $4.20 (Application to Employ Andreozzi Bluestein) | 4.20 |
| | Photocopy Charges: 215 copies @ 2 pages x .10 per page = $43.00 (NOH Application to Employ Andreozzi Bluestein) | 43.00 |
| | Postage: 183 envelopes @ $0.49 = $89.67 (NOH Application to Employ Andreozzi Bluestein Only) | 89.67 |
| Jan-29-16 | Photocopy Charges:  8 copies @ 7 pages x .10 per page = $5.60 (Response to Funding Metrics Objection to Application to Employ Andreozzi Bluestein) | 5.60 |
| | Postage: 8 envelopes @ $0.71 = $5.68 (1/2 Total Postage MTN Additional DIP Financing & Emergency ORD & Response to Funding Metrics Objection to Application to Employ Andreozzi Bluestein) | 5.68 |
| Mar-29-16 | Photocopy Charges:  9 copies @ 13 pages x .10 per page = $11.70 (Application to Employ NextPoint Financial Advisors) | 11.70 |
| | Photocopy Charges:  236 copies @ 2 pages x .10 per page = $47.20 (NOH Application to Employ NextPoint Financial Advisors) | 47.20 |
| | Postage: 198 envelopes @ $0.24 = $47.52 (1/2 Total Postage NOH Application to Employ NextPoint & NOH MTN to Establish Claims Bar Date) | 47.52 |
| | Postage: 6 envelopes @ $0.23 = $1.38 (1/3 Total Postage MTN to Extend Time to Assume or Reject Leases, NOH Application to Employ NextPoint & NOH MTN to Establish Claims Bar Date) | 1.38 |
| | Postage: 1 envelope @ $0.71 = $0.71 (Application to Employ NextPoint Only) | 0.71 |

Totals                                                          $256.66

**Total Fee & Disbursements**                              $5,713.66

# *Andreozzi, Bluestein, Weber, Brown LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                          June 21, 2016
Post Office Box 191
Angola, NY
14006

|  |  |
|---|---|
| File #: | ZNC-15-0080 |
| Inv #: | 15932 |

**Attention:**

**RE:**     Leases and Executory Contracts

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-24-15 | Reviewed e-mail from Michael Grimaldi and reviewed final printing agreement. | 0.40 | 126.00 | DFB |
| Dec-31-15 | Reviewed proposed revised Buffalo News printing contract (.6); reviewed e-mail from James Austin regarding minor changes required to correct contract (.1). | 0.70 | 220.50 | DFB |
| Jan-04-16 | Reviewed e-mail from Robert Casell regarding questions regarding new Buffalo News printing contract (.1); drafted response to Robert Casell's questions regarding same (.2). | 0.30 | 94.50 | DFB |
| Jan-07-16 | Reviewed two e-mails from Grayson T. Walter, Esq. regarding filing a motion seeking approval of proposed printing contract with The Buffalo News. | 0.10 | 31.50 | DFB |
| Jan-15-16 | Reviewed motion to approve printing agreement with The Buffalo News. | 0.50 | 157.50 | DFB |
| Jan-19-16 | Exchanged e-mails with Charles J. Sullivan, Esq. regarding filing and service of motion to approve Community Papers printing agreement with The Buffalo News (.2); reviewed e-mail from Charles J. Sullivan, Esq. regarding same and drafted e-mail to Charles J. Sullivan, Esq. regarding incorrect Northern District of New York format of Notice of Motion (.1). | 0.30 | 94.50 | DFB |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Jan-20-16 | Reviewed e-mail from Grayson T. Walter, Esq. regarding motion to approve printing agreement and final version of same. | 0.20 | 63.00 | DFB |
| Jan-21-16 | Conferred with Grayson T. Walter, Esq. regarding motion to approve printing agreement and final version of same. | 0.20 | 63.00 | DFB |
| Jan-22-16 | Received message of and telephone conference with Sandy Carr from Pawnee Leasing regarding client's intentions regarding lease of computer equipment (.1); drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same and exchanged further e-mail correspondence with Michael Grimaldi regarding same (.1). | 0.20 | 30.00 | MAB |
| Feb-02-16 | Reviewed e-mail from Ryan Forrett, Wells Fargo Bank, regarding Com Doc copier leases (.1); drafted e-mail to clients regarding same (.1). | 0.20 | 63.00 | DFB |
| Feb-17-16 | Teleconference with Michael Grimaldi regarding lease rejections and regarding cash collateral stipulation. | 0.30 | 94.50 | DFB |
|  | Drafted Notice of Motion and Motion to reject lease for Hamburg location (.7); drafted order granting same (.2); drafted Motion to extend time to assume or reject leases for Gowanda and Springville locations (.8). | 1.70 | 357.00 | RW |
|  | Exchanged e-mail correspondence with Michael Grimaldi and James Austin regarding lease for Aero Drive location. | 0.10 | 15.00 | MAB |
| Feb-19-16 | Conferred with Ruth R. Wiseman, Esq. regarding lease rejection motions and bar date motion. | 0.30 | 94.50 | DFB |
|  | Drafted motion to reject Com Doc photocopier lease (1.1); two telephone calls with Michael Grimaldi regarding same (.2). | 1.30 | 273.00 | RW |
| Feb-22-16 | Exchanged e-mails with James Austin regarding negotiations with Aero Drive landlord (.2); reviewed and responded to questions regarding dates and deadlines to assume or reject leases (.3). | 0.50 | 157.50 | DFB |
| Feb-23-16 | Teleconference with James Austin regarding | 0.30 | 94.50 | DFB |

|            |                                                                                                                                                                                                                                                                                      |      |        |     |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | Hamburg lease (.1); exchanged e-mails with Craig T. Lutterbein, Esq. regarding same (.1); drafted e-mail to James Austin regarding same (.1).                                                                                                                                          |      |        |     |
| Feb-26-16  | Further teleconference with Com Doc Wells Fargo regarding assumption or rejection of leases (.1); teleconference with Michael Grimaldi regarding same (.2); further teleconference with Wells Fargo regarding lack of maintenance service (.2); drafted e-mail to Michael Grimaldi regarding same (.2). | 0.70 | 220.50 | DFB |
| Mar-17-16  | Reviewed e-mail from Melissa Brennan regarding deadlines for assuming or rejecting non-residential real property leases (.1); drafted e-mail question to clients regarding lease agreements (.1).                                                                                      | 0.20 | 63.00  | DFB |
|            | Drafted e-mail correspondence to James Austin and Michael Grimaldi regarding need to assume or reject non-residential real property leases within 120 days and regarding status of various leases.                                                                                     | 0.10 | 15.00  | MAB |
| Mar-23-16  | Prepared first drafts of Notice of Motion, Motion to Extend Time to Assume or Reject Leases and proposed order.                                                                                                                                                                       | 0.30 | 45.00  | MAB |
| Mar-28-16  | Revised and supplemented motion reject Hamburg lease (.6); reviewed, revised and supplemented motion to extend time to assume or reject remaining non-residential real property leases (.7); conferred with Melissa Brennan regarding lease questions (.1); drafted e-mail to clients regarding questions regarding leases and lease negotiations (.3). | 1.70 | 535.50 | DFB |
|            | Supplemented Motion to Reject Lease for Hamburg Location and proposed order.                                                                                                                                                                                                          | 0.40 | 60.00  | MAB |
| Mar-29-16  | Teleconference with James Austin regarding leases and regarding Aero Drive lease modification agreement (.2); reviewed existing Aero Drive lease and drafted addendum to Aero Drive lease regarding modification of payment terms (.4); drafted e-mail to James Austin regarding same (.1); revised and finalized Motion Seeking an Extension of the Time to Assume, Assume and Assign or Reject | 1.30 | 409.50 | DFB |

|  | Certain Unexpired Leases of Non-Residential Real Property (2); teleconference with James Austin regarding Hamburg lease rejection (.2); revised and finalized Debtors' Motion to reject Hamburg, New York office lease (.2). | | | |
|---|---|---|---|---|
|  | Electronically filed Motion to Extend Time to Assume or Reject Leases and Motion to Reject Lease for Hamburg Location and drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same. | 0.20 | 30.00 | MAB |
| Mar-31-16 | Revised and finalized Debtors' Motion to assume Aero Drive lease location, as modified. | 0.50 | 157.50 | DFB |
|  | Prepared first drafts of Notice of Motion, Motion to Assume Lease for Aero Drive Location and proposed order. | 0.40 | 60.00 | MAB |
| Apr-01-16 | Reviewed and revised Motion to Assume Aero Drive lease (.3); reviewed and responded to e-mail from Ronald Teplitsky regarding lease modification terms (.2). | 0.50 | 157.50 | DFB |
|  | Exchanged e-mail correspondence with James Austin regarding signed Addendum for Aero Drive lease (.1); electronically filed Motion to Assume Lease for Aero Drive Location and drafted further e-mail correspondence to James Austin regarding same (.1). | 0.20 | 30.00 | MAB |
| Apr-06-16 | Reviewed Opposition of Union Block Rentals to Motion to Extend Time to Assume or Reject Lease for Springville Location (.2); exchanged e-mail with James Austin regarding same (.2). | 0.40 | 126.00 | DFB |
| Apr-07-16 | Teleconference with Charles J. Sullivan, Esq. regarding Motion to Assume Aero Drive lease. | 0.20 | 63.00 | DFB |
|  | Prepared first draft of Reply to The Buffalo News Objection to Motion to Assume Aero Drive Lease. | 0.20 | 30.00 | MAB |
| Apr-08-16 | Reviewed Buffalo News Objection to Debtors' Motion to Assume Aero Drive Lease (.1); revised and supplemented Debtors' Reply in Opposition to Buffalo News Objection to Motion to Assume Aero Drive Lease (.8); drafted e-mail to clients regarding same and regarding Debtors' Reply in Opposition to Buffalo News Objection to Debtors' Motion | 1.10 | 346.50 | DFB |

|  | To Extend Time Within Which Debtors Might Exclusively File Plan (.1); phone call left message for James Austin regarding same (.1). | | | |
|---|---|---|---|---|
|  | Reviewed and organized Objections filed by The Buffalo News Objection to Motion to Assume Aero Drive Lease and Motion to Extend Exclusivity (.1); electronically filed Reply to The Buffalo News Objection to Motion to Assume Aero Drive Lease and drafted e-mail correspondence to James Austin regarding same (.1). | 0.20 | 30.00 | MAB |
| Apr-11-16 | Appeared before Hon. Carl L. Bucki in support of Motion to Extend time to Assume or Reject Springville and Gowanda Leases, Motion to Assume Aero Drive Lease or extending time to assume or reject same and Motion to Reject Hamburg Lease. | 0.20 | 63.00 | DFB |
|  | Revised and supplemented Order Ruling on Motion to Assume Aero Drive Lease. | 0.10 | 15.00 | MAB |
| Apr-12-16 | Reviewed and revised Motion to Reject Com Doc Lease for photocopiers (.5); further revised same (.2). | 0.70 | 220.50 | DFB |
|  | Reviewed and organized Order Granting Motion to Extend Time to Assume or Reject Leases and Order Granting Motion to Reject Lease for Hamburg Location and drafted e-mail correspondence to James Austin regarding same (.1); prepared first draft of correspondence to Judge Bucki with proposed revised Order Ruling on Motion to Assume Aero Drive Lease (.1). | 0.20 | 30.00 | MAB |
| Apr-13-16 | Reviewed and finalized Motion to Reject Com Doc photocopier lease (.2); teleconference with Com Doc employee regarding same (.1); conferred with Marcia Bannister regarding proposed order regarding extension of time to assume Aero Drive lease (.1). | 0.40 | 126.00 | DFB |
| Apr-15-16 | Electronically filed Motion to Reject Com Doc Lease and drafted e-mail correspondence to James Austin regarding same. | 0.10 | 15.00 | MAB |
| Apr-25-16 | Appeared before Hon. Carl L. Bucki in support of Debtors' motion to reject copier lease with Com Doc. | 0.40 | 126.00 | DFB |

| Apr-27-16 | Reviewed and organized Order Granting Motion to Reject Com Doc Lease and drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same. | 0.10 | 15.00 | MAB |
|---|---|---|---|---|
|  | Totals | 18.40 | $5,019.00 |  |

## DISBURSEMENTS

| Mar-29-16 | Photocopy Charges:  46 copies @ 9 pages x .10 per page = $41.40 (MTN to Extend Time to Assume or Reject Leases) | 41.40 |
|---|---|---|
|  | Photocopy Charges:  40 copies @ 15 pages x .10 per page = $60.00 (MTN to Reject Hamburg Lease) | 60.00 |
|  | Postage:  6 envelopes @ $0.24 = $1.44 (1/3 Total Postage MTN to Extend Time to Assume or Reject Leases, NOH Application to Employ NextPoint & NOH MTN to Establish Claims Bar Date) | 1.44 |
| Apr-01-16 | Photocopy Charges:  41 copies @ 16 pages x .10 per page = $65.60 (MTN to Assume Aero Drive Lease) | 65.60 |
|  | Postage:  41 envelopes @ $1.20 = $49.20 (MTN to Assume Aero Drive Lease) | 49.20 |
| Apr-15-16 | Photocopy Charges:  40 copies @ 14 pages x .10 per page = $56.00 (MTN to Reject Com Doc Lease) | 56.00 |
|  | Postage:  39 envelopes @ $0.58 = $22.62 (1/2 Total Postage ORD MTN to Establish Claims Bar Date & POC & MTN to Reject Com Doc Lease) | 22.62 |
|  | Postage:  1 envelope @ $1.15 = $1.15 (MTN to Reject Com Doc Lease Only) | 1.15 |
|  | Totals | $297.41 |

**Total Fee & Disbursements**                                              **$5,316.41**

# Andreozzi, Bluestein, Weber, Brown LLP
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

File #:   ZNC-15-0081
**Attention:**                                            Inv #:        15933

**RE:**    Claims Administration/Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-22-15 | Reviewed and organized Proof of Claim filed by McGrann Paper Corporation. | 0.10 | 15.00 | MAB |
| Dec-30-15 | Teleconference with William Gilbert from Verizon regarding telephone account numbers (.1); reviewed e-mail from William Gilbert regarding same (.1); drafted e-mail to James Austin and Michael Grimaldi regarding same (.1). | 0.30 | 94.50 | DFB |
| Jan-04-16 | Reviewed facsimile from Joseph W. Keefe, Esq. regarding claims of Irene Kanutsu (.1); drafted e-mail to clients regarding same (.1); reviewed e-mail from Michael Grimaldi regarding same (.1). | 0.30 | 94.50 | DFB |
| | Reviewed and organized facsimile of Joseph W. Keefe, Esq. regarding claim of Irene Kanutsu (.1); drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same (.1). | 0.20 | 30.00 | MAB |
| Jan-05-16 | Reviewed and organized Proofs of Claim filed by Galaxy Auto Place, Inc. and Kenyon Press, Inc. | 0.10 | 15.00 | MAB |
| Jan-07-16 | Prepared blank Proof of Claim form for Community Papers case and drafted e-mail correspondence to James Austin and Michael Grimaldi regarding same. | 0.10 | 15.00 | MAB |

| | | | | |
|---|---|---|---|---|
| Jan-08-16 | Reviewed and organized Proofs of Claim filed by the New York State Department of Labor and Weisbeck Publishing & Printing, Inc. | 0.10 | 15.00 | MAB |
| Jan-11-16 | Teleconference with AG Adjustments regarding filing of Chapter 11 and regarding case information. | 0.10 | 31.50 | DFB |
| Jan-12-16 | Reviewed and organized Proofs of Claim filed by M&T Bank, Sara Manzella and Connie Oswald Stofko. | 0.10 | 15.00 | MAB |
| Jan-13-16 | Reviewed and organized Proof of Claim filed by Broadview Networks. | 0.10 | 15.00 | MAB |
| Jan-20-16 | Reviewed IRS pre-petition Proof of Claim. | 0.10 | 31.50 | DFB |
| | Reviewed and organized Proof of Claim filed by the IRS. | 0.10 | 15.00 | MAB |
| Jan-22-16 | Reviewed and organized Proofs of Claim filed by Catherine Miller, The Kane Firm and Wells Fargo Bank. | 0.10 | 15.00 | MAB |
| Jan-25-16 | Reviewed and organized further Proof of Claim and Amended Proof of Claim filed by M&T Bank (.1); prepared first draft of correspondence to Buffalo City Court Clerk regarding entry of judgment against Community Papers in Catherine Miller small claims lawsuit, in violation of the automatic stay (.1). | 0.20 | 30.00 | MAB |
| Jan-26-16 | Reviewed e-mail from creditor William Homan and responded to his questions regarding case. | 0.10 | 31.50 | DFB |
| | Reviewed and organized Proof of Claim filed by 4imprint Inc. | 0.10 | 15.00 | MAB |
| Feb-01-16 | Reviewed and organized Proofs of Claim filed by American InfoSource. | 0.10 | 15.00 | MAB |
| Feb-02-16 | Reviewed and organized Proofs of Claim filed by 4imprint Inc. and William Homan. | 0.10 | 15.00 | MAB |
| Feb-09-16 | Reviewed and organized Proof of Claim filed by Safety-Kleen. | 0.10 | 15.00 | MAB |
| Feb-10-16 | Reviewed and organized Proof of Claim filed by Mark Benton (.1); prepared first draft of | 0.20 | 30.00 | MAB |

correspondence to Buffalo City Court Clerk
regarding entry of judgment against
Community Papers in Connie Oswald Stofko
small claims lawsuit, in violation of the
automatic stay (.1).

| Date | Description | | | |
|------|-------------|---|---|---|
| Feb-16-16 | Reviewed and organized Proofs of Claim filed by Pitney Bowes and Summit Federal Credit Union. | 0.10 | 15.00 | MAB |
| Feb-17-16 | Revised stay violation letter to Time Warner Cable regarding threatened post-petition termination of accounts. | 0.10 | 31.50 | DFB |
| | Prepared first draft of correspondence to Time Warner Cable confirming that certain accounts which are listed in the name of Metro Group are included in Community Papers' bankruptcy filing and that threatening to terminate services for these accounts violates the automatic stay. | 0.30 | 45.00 | MAB |
| Feb-18-16 | Reviewed New York State Department of Taxation and Finance Proof of Claim. | 0.10 | 31.50 | DFB |
| | Reviewed and organized Proof of Claim filed by the New York State Department of Taxation and Finance. | 0.10 | 15.00 | MAB |
| Feb-19-16 | Prepared first draft of Motion to Establish Claims Bar Date and proposed order granting same. | 0.90 | 189.00 | RW |
| | Reviewed and organized Amended Proof of Claim filed by Mark Benton. | 0.10 | 15.00 | MAB |
| Mar-01-16 | Reviewed and organized Proof of Claim filed by ACAR Leasing LTD. | 0.10 | 15.00 | MAB |
| Mar-14-16 | Reviewed and organized Proof of Claim filed by Class Act Delivery, Inc. | 0.10 | 15.00 | MAB |
| Mar-22-16 | Reviewed and organized Proof of Claim filed by Joanne DalPorto. | 0.10 | 15.00 | MAB |
| Mar-24-16 | Revised and supplemented Motion to Establish Claims Bar Date and proposed order. | 0.20 | 30.00 | MAB |
| Mar-28-16 | Revised and supplemented Motion to Set Last Day to File Proofs of Claim. | 0.40 | 126.00 | DFB |
| Mar-29-16 | Reviewed and organized Proof of Claim filed | 0.20 | 30.00 | MAB |

| | | | | |
|---|---|---|---|---|
| | by the New York State Department of Taxation and Finance (.1); electronically filed Motion to Establish Claims Bar Date (.1). | | | |
| Mar-31-16 | Teleconference with creditor James Cook. | 0.10 | 31.50 | DFB |
| Apr-05-16 | Reviewed and organized Proofs of Claim filed by Pawnee Leasing Corporation. | 0.10 | 15.00 | MAB |
| Apr-22-16 | Reviewed and organized Proofs of Claim filed by Dual Print & Mail, LLC; Andrea Weidel; Kluckhohn Brothers, LLC and Mark Benton. | 0.10 | 15.00 | MAB |
| Apr-25-16 | Reviewed and organized Proofs of Claim filed by Village of Arcade and Bradford Publishing Company. | 0.10 | 15.00 | MAB |
| Apr-26-16 | Reviewed Michael Grimaldi e-mail question regarding rules regarding refund of pre-petition overcharges to employee for health insurance, reviewed Doctrine of Necessity Motion and Order granting same and drafted response regarding same. | 0.30 | 94.50 | DFB |
| | Reviewed and organized Proofs of Claim filed by Schermerhorn Bros. Co., Hodgins Engraving Co., Niagara Frontier Publications, Alden Advertiser and Metro Creative Graphics, Inc. in Community Papers case. | 0.10 | 15.00 | MAB |
| Apr-27-16 | Reviewed and revised Section 362 letter response to demand for payment for counsel for EverBank regarding account billed in the name of Metro Group Inc. relating to copier leased at time of Community Papers' purchase of assets. | 0.50 | 157.50 | DFB |
| | Prepared first draft of correspondence to J. Robert Morgan, Esq., attorney for EverBank Commercial Finance, regarding violation of the automatic stay. | 0.20 | 30.00 | MAB |
| Apr-28-16 | Reviewed and organized Proof of Claim filed by Xoar Communications. | 0.10 | 15.00 | MAB |
| Apr-29-16 | Reviewed and organized Proof of Claim filed by Michael Miller. | 0.10 | 15.00 | MAB |
| May-02-16 | Reviewed and organized Proofs of Claim filed by Joseph Valenti and Joanne Rocco d/b/a Simple Pleasures & Homespun Treasures. | 0.10 | 15.00 | MAB |

| | | | | |
|---|---|---|---|---|
| May-04-16 | Reviewed and organized Proof of Claim filed by Buffalo Newspress. | 0.10 | 15.00 | MAB |
| May-05-16 | Reviewed and organized Proof of Claim filed by Brian Campbell. | 0.10 | 15.00 | MAB |
| May-06-16 | Reviewed e-mail from GMAC regarding late Yukon payments (.1); drafted e-mail to James Austin and Michael Grimaldi regarding same (.1). | 0.20 | 63.00 | DFB |
| May-11-16 | Reviewed and organized Proofs of Claim filed by Eaton Office Supply and Printed Image of Erie County. | 0.10 | 15.00 | MAB |
| May-16-16 | Reviewed and organized Proofs of Claim filed by Irene Kanutsu and Uline Shipping Supplies (.1); began reviewing Community Papers and Austin Schedules and filed Proofs of Claim and began preparing claims chart (2.3). | 2.40 | 360.00 | MAB |
| May-17-16 | Reviewed claims chart summarizing filed claims. | 0.30 | 94.50 | DFB |
| | Finished reviewing Community Papers and Austin Schedules and filed Proofs of Claim and finished preparing claims chart. | 1.10 | 165.00 | MAB |
| May-20-16 | Reviewed and organized Administrative Expense Proof of Claim filed by the New York State Department of Labor and revised claims chart. | 0.10 | 15.00 | MAB |
| May-23-16 | Exchanged e-mail correspondence with Michael Grimaldi regarding invoice for pre-petition services received from EcoTech Office Environments (.1); prepared first draft of correspondence to EcoTech Office Environments regarding violation of the automatic stay (.1). | 0.20 | 30.00 | MAB |
| May-25-16 | Reviewed and organized Proof of Claim filed by Hover Networks and revised claims chart. | 0.10 | 15.00 | MAB |
| May-26-16 | Reviewed and organized Proof of Claim filed by Merchant Cash & Capital, LLC and revised claims chart. | 0.10 | 15.00 | MAB |
| May-27-16 | Reviewed and organized Proof of Claim filed by Thomas Doran and revised claims chart. | 0.10 | 15.00 | MAB |

|         | Totals | 12.20 | $2,362.50 |

## DISBURSEMENTS

| Mar-29-16 | Photocopy Charges:  40 copies @ 7 pages x .10 per page = $28.00 (MTN to Establish Claims Bar Date) | 28.00 |
| | Photocopy Charges:  204 copies @ 2 pages x .10 per page = $40.80 (NOH MTN to Establish Claims Bar Date) | 40.80 |
| | Postage:  198 envelopes @ $0.25 = $49.50 (1/2 Total Postage NOH Application to Employ NextPoint & NOH MTN to Establish Claims Bar Date) | 49.50 |
| | Postage:  6 envelopes @ $0.24 = $1.44 (1/3 Total Postage MTN to Extend Time to Assume or Reject Leases, NOH Application to Employ NextPoint & NOH MTN to Establish Claims Bar Date) | 1.44 |
| Apr-15-16 | Photocopy Charges:  244 copies @ 5 pages x .10 per page = $122.00 (ORD MTN to Establish Claims Bar Date & POC) | 122.00 |
| | Postage:  39 envelopes @ $0.57 = $22.23 (1/2 Total Postage ORD MTN to Establish Claims Bar Date & POC & MTN to Reject Com Doc Lease) | 22.23 |
| | Postage:  205 envelopes @ $0.49 = $100.45 (ORD MTN to Establish Claims Bar Date & POC Only) | 100.45 |

|         | Totals |  | $364.42 |

**Total Fee & Disbursements**                                               **$2,726.92**

**_Andreozzi, Bluestein, Weber, Brown LLP_**
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

File #:     ZNC-15-0082
**Attention:**                                         Inv #:           15934

**RE:**     Plan/Negotiations/Confirmation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-19-16 | Reviewed and annotated draft structure of a potential purchase and sale proposal (.2); teleconference with James Austin and Michael Grimaldi regarding same (.3). | 0.50 | 157.50 | DFB |
| Feb-22-16 | Reviewed amended proposed outline regarding potential treatment of claims under a Chapter 11 Plan with a new investor from Michael Grimaldi and James Austin and drafted response regarding treatments of claims which would be required under a Chapter 11 Plan. | 0.50 | 157.50 | DFB |
| Mar-23-16 | Began to revise motion to extend time within which Debtors might exclusively file Chapter 11 Plan of Reorganization. | 0.40 | 126.00 | DFB |
|  | Prepared first drafts of Notice of Motion, Motion to Extend Exclusivity and proposed order. | 0.30 | 45.00 | MAB |
| Mar-24-16 | Continued to revise motion to extend time within which Debtors might exclusively file Chapter 11 Plan of Reorganization. | 0.70 | 220.50 | DFB |
| Mar-25-16 | Revised and supplemented motion to extend time within which Debtors might exclusively file Chapter 11 Plan of Reorganization. | 0.90 | 283.50 | DFB |
| Mar-28-16 | Revised and finalized Motion to Extend Exclusivity. | 0.40 | 126.00 | DFB |

| | | | | |
|---|---|---|---|---|
| Mar-29-16 | Electronically filed Motion to Extend Exclusivity. | 0.10 | 15.00 | MAB |
| Apr-07-16 | Teleconference with Charles J. Sullivan, Esq. regarding Motion to Extend Exclusivity. | 0.10 | 31.50 | DFB |
| Apr-08-16 | Reviewed Buffalo News Objection to Debtors' Motion To Extend Time Within Which Debtors Might Exclusively File Plan (.2); supplemented and revised Debtors' Reply in Opposition to Buffalo News Objection to Debtors' Motion To Extend Time Within Which Debtors Might Exclusively File Plan (1.8). | 2.00 | 630.00 | DFB |
| | Prepared first draft of Reply to The Buffalo News Limited Objection to Motion to Extend Exclusivity (.2); electronically filed same (.1). | 0.30 | 45.00 | MAB |
| Apr-11-16 | Appeared before Hon. Carl L. Bucki in support of Debtors' Motion to Extend Exclusivity and Motion to Establish Claims Bar Date (.3); teleconference with James Austin regarding terms of Court ruling on Motion to Extend Exclusivity (.3). | 0.60 | 189.00 | DFB |
| | Revised and supplemented Order Ruling on Motion to Extend Exclusivity. | 0.10 | 15.00 | MAB |
| Apr-12-16 | Prepared first draft of correspondence to Judge Bucki with proposed revised Order Ruling on Motion to Extend Exclusivity. | 0.10 | 15.00 | MAB |
| May-10-16 | Teleconference with James Austin, Michael Grimaldi and Robert Casell regarding format and structure for proposed purchases of assets and for proposed payments to creditors (.2); teleconference with Ronald Teplitsky regarding terms of Further Cash Collateral Stipulation regarding timing for sale and/or Plan and regarding potential investors in connection with such a sale (.3). | 0.50 | 157.50 | DFB |
| May-12-16 | Teleconference with Ronald Teplitsky and Robert Casell regarding structure of anticipated Chapter 11 Plan and regarding potential investors (.7); online research regarding individuals in communication with Debtor regarding potential investments (.3); conferred with Melissa Brennan regarding | 2.00 | 630.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | anticipated structure for proposed Chapter 11 Plan (.2); reviewed and outlined potential Plan structure regarding same (.8). |  |  |  |
|  | Strategized with Daniel F. Brown, Esq. regarding drafting Joint Plan and classification of claims. | 0.30 | 45.00 | MAB |
| May-13-16 | Reviewed potential terms regarding sale of substantially all business assets and regarding potential bid procedures in connection with same and began to outline information needed for Plan. | 1.10 | 346.50 | DFB |
| May-20-16 | Conferred with Melissa Brennan regarding draft of Plan of Reorganization. | 0.10 | 31.50 | DFB |
|  | Totals | 11.00 | $3,267.00 |  |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
| Mar-29-16 | Photocopy Charges:  40 copies @ 11 pages x .10 per page = $44.00 (MTN to Extend Exclusivity) | 44.00 |
|  | Totals | $44.00 |

**Total Fee & Disbursements**                                    **$3,311.00**

# *Andreozzi, Bluestein, Weber, Brown LLP*
9145 Main Street
Clarence, NY 14031

Ph:(716) 565-1100          Fax:(716) 565-1920

Community Papers of Western New York L                    June 21, 2016
Post Office Box 191
Angola, NY
14006

|  |  |  |
|---|---|---|
| File #: | ZNC-16-0031 |
| **Attention:** | Inv #: | 15935 |

**RE:**     Business Analysis and Restructuring

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-21-15 | Teleconference with counsel for proposed investor group interested in Community Papers (.2); drafted e-mail to James Austin regarding same (.2). | 0.40 | 126.00 | DFB |
| Jan-04-16 | Conferred with Gary P. Bluestein, Esq. regarding inquiries from a client of his regarding potential sale of Community Papers. | 0.20 | 63.00 | DFB |
| Jan-06-16 | Reviewed e-mail from Michael Grimaldi regarding potential retention of an appraiser (.1); drafted e-mail to clients regarding same and regarding potential alternatives and proposed further discussions regarding options (.3). | 0.40 | 126.00 | DFB |
| Jan-20-16 | Teleconference with individual expressing interest in purchasing "some" of Community Papers' publications (.2); drafted e-mail to James Austin regarding same (.1). | 0.30 | 94.50 | DFB |
| Jan-29-16 | Teleconference with James Austin regarding meeting with potential investment group. | 0.20 | 63.00 | DFB |
| Feb-18-16 | Teleconference with James Austin regarding potential purchase of Community Papers by new investor. | 0.40 | 126.00 | DFB |
| Mar-23-16 | Conference call with Charles J. Sullivan, Esq. and Ronald Teplitsky regarding Community | 2.20 | 693.00 | DFB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Papers retention of NextPoint (.7); teleconference with James Austin regarding same (.4); reviewed digital copies of Community Papers' filed pleadings and financial information and selected and shared files to Dropbox account established by Ronald Teplitsky for his use and review (1.1). |  |  |  |
| Mar-29-16 | Teleconference with James Austin regarding Ronald Teplitsky information requests. | 0.20 | 63.00 | DFB |
| Apr-04-16 | Reviewed e-mails from Ronald Teplitsky and comparative balance sheets and income statements for Community Papers 2014 and 2015 operations (.3); teleconference with Ronald Teplitsky regarding his meetings with the Debtor's principals and regarding his initial discussions with them regarding operations and finances (1.0); reviewed spreadsheets from Ronald Teplitsky regarding staffing and payroll matters (.2); exchanged e-mails with Ronald Teplitsky regarding Debtor-in-Possession financing and regarding online access to account information (.3). | 1.80 | 567.00 | DFB |
| Apr-05-16 | Teleconference with Ronald Teplitsky regarding 2014-2015 Trends and Analysis (.2); reviewed spreadsheet regarding same (.4); reviewed e-mail from Ronald Teplitsky regarding tax payments (.1). | 0.70 | 220.50 | DFB |
| Apr-06-16 | Teleconference with James Austin regarding NextPoint review of business performance and strategies moving forward (.2); reviewed e-mail from Ronald Teplitsky and Metro Community News prospectus for sale to James Austin (.5); reviewed and responded to e-mail from Ronald Teplitsky regarding meeting to discuss financial performance (.1). | 0.80 | 252.00 | DFB |
| Apr-07-16 | Teleconference with Ronald Teplitsky regarding 2014 and 2015 performance data (.1); reviewed and responded to e-mail from Ronald Teplitsky regarding those attending meeting (.1). | 0.20 | 63.00 | DFB |
| Apr-12-16 | Teleconference with Ronald Teplitsky regarding historical financial information regarding operations of Community Papers (.3); reviewed spreadsheets setting forth and | 1.10 | 346.50 | DFB |

| | | | | |
|---|---|---|---|---|
| | summarizing NextPoint's initial analysis of historical financial information regarding operations of Community Papers (.8). | | | |
| Apr-13-16 | Teleconference with Ronald Teplitsky regarding historical financial information regarding operations of Community Papers (.3); reviewed updated version of Community Papers financial information provided by Ronald Teplitsky (.3); conferred with Ronald Teplitsky regarding same (.2); conferred with Ronald Teplitsky, James Austin, Robert Casell and Michael Grimaldi regarding historical financial information regarding operations of Community Papers (3.1). | 3.90 | 1,228.50 | DFB |
| Apr-25-16 | Teleconference with Ronald Teplitsky regarding Community Papers Monthly Operating Reports and cash reconciliation for projections and actual income and expenses (.3); exchanged e-mails with Ronald Teplitsky regarding projected cash collateral budgets (.1). | 0.40 | 126.00 | DFB |
| Apr-26-16 | Reviewed e-mail from Ronald Teplitsky regarding prior cash projections and drafted e-mail to Ronald Teplitsky regarding same (.2); reviewed voicemail from Ronald Teplitsky regarding question regarding preparation of reconciliation between actual income and projections (.1); teleconference with Ronald Teplitsky regarding same and regarding preparation of Community Papers Monthly Operating Reports (.2); reviewed e-mail from Ronald Teplitsky regarding outstanding tax obligations (.1); drafted follow-up e-mail regarding need to make current tax deposits on a current basis, then pay back tax arrearages (.1). | 0.70 | 220.50 | DFB |
| May-04-16 | Reviewed and annotated NextPoint analysis of business operations (.3); drafted e-mail to clients regarding same (.1); teleconference with James Austin regarding same (.2); teleconference with Ronald Teplitsky regarding same (.1);  drafted e-mail to Charles J. Sullivan, Esq. regarding same (.1). | 0.80 | 252.00 | DFB |
| May-16-16 | Exchanged e-mails with Ronald Teplitsky regarding conference call. | 0.10 | 31.50 | DFB |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| May-17-16 | Reviewed cash collateral order regarding deadlines and outlined same for meeting (.2); conference call with Ronald Teplitsky, James Austin and Robert Casell regarding updated financial information and regarding potential Plan structure for Chapter 11 Plan (.9). | 1.10 | 346.50 | DFB |
| May-19-16 | Reviewed and responded to e-mail questions from Michael Grimaldi regarding potential rejection of GM Financial leased vehicle and regarding debts required to be paid as a part of any sale of business (.3); reviewed e-mails between Michael Grimaldi and Ronald Teplitsky and draft reconciliation of actual to budget projections  and reviewed interim cash collateral order regarding same (.4). | 0.70 | 220.50 | DFB |
| May-25-16 | Teleconference with Ronald Teplitsky regarding negotiations with potential investors. | 0.30 | 94.50 | DFB |
| May-26-16 | Teleconference with Ronald Teplitsky, James Austin and Robert Casell regarding proposed sale and Plan confirmation process and requirements. | 1.50 | 472.50 | DFB |
| May-27-16 | Teleconference with Ronald Teplitsky regarding accounts receivables, accounts payables and discussions regarding potential sale. | 0.30 | 94.50 | DFB |
| May-31-16 | Reviewed voicemail from James Austin and teleconference with him regarding proposed investor and regarding proposed purchase of business of Community Papers (.3); teleconference with Ronald Teplitsky regarding Monthly Operating Reports and regarding negotiations with potential investors (.3). | 0.60 | 189.00 | DFB |
| | Totals | 19.30 | $6,079.50 | |

**Total Fee & Disbursements**                                    **$6,079.50**